**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Greenbelt Division)**

| | | |
|---|---|---|
| In re: | ) | Case No. 23-17059-MCR |
| PROSPERITY PARTNERS, INC., | ) | Chapter 7 |
| Debtor. | ) | |

**NOTICE OF TRUSTEE'S MOTION FOR APPROVAL OF SETTLEMENT AND COMPROMISE PURSUANT TO BANKRUPTCY RULE 9019**
(ELIAS NDUATI, Adv. Proc. No. 25-00291-MCR)

**TO CREDITORS AND PARTIES IN INTEREST**:

Please take note that Plaintiff Roger Schlossberg, the Chapter 7 Trustee in the above-captioned bankruptcy case (the "**Trustee**" or "**Plaintiff**"), has filed a Motion (the "**Motion**") seeking the approval of a Settlement by and between the Trustee, on the one hand, and Elias Nduati(the "Defendant"), on the other hand, in Adversary Proceeding No. 25-00291-MCR. The Motion[1] relates:

On October 1, 2025, the Trustee filed approximately seventy-eight (78) avoidance and recovery actions pursuant to 11 U.S.C. §§ 544, 547, 548 and/or 550 to avoid and recover fraudulent and/or preferential transfers made by the Debtor to participants in the Ponzi Scheme and the Debtor's insiders. The Trustee filed Adversary Proceeding No. 25-00291-MCR against the Defendant seeking recovery of $799,200.00.

The Parties have engaged in difficult and protracted negotiations to bridge the Parties' differences and to effect a resolution without expensive, extensive, and drawn-out litigation and have reached a resolution of the Debtor's claims against the Defendant the terms of which are outlined in a settlement agreement (the "**Settlement**"), as further discussed in the Motion and attached thereto as **Exhibit A**. In full and final settlement of any and all sums sought from the Defendant by the Trustee, the Defendant has agreed to pay and the Trustee has agreed to accept $150,000.00. The Settlement also provides for mutual releases. The Defendant has also agreed to waive Proof of Claim No. 34 filed in the Bankruptcy Case. The payment, releases, and all other terms and conditions of the Settlement are subject to approval of this Court.

**NOTICE IS FURTHER GIVEN** that your rights may be affected by the Motion. Objections to the Motion must be filed within twenty-one (21) days from the date of this Notice with the Office of the Clerk, United States Courthouse, United States Bankruptcy Court, 6500

[1] Capitalized terms not defined herein shall have the meaning ascribed in the Motion.

Cherrywood Lane, 3rd Floor, Greenbelt, Maryland 20770. A copy of any objection must be served on the undersigned. If objections are filed, they must contain a complete specification of factual and legal grounds upon which they are based. If no objections are timely filed, the Court may act upon the Motion and Settlement without conducting a hearing and approve the proposed Settlement without further notice. The Court, in its discretion, may conduct a hearing or determine the matter without a hearing regardless of whether an objection is filed. Parties desiring further information may contact the undersigned counsel.

Dated: August 21, 2026

*/s/ Daniel J. Zeller*

Richard M. Goldberg, Bar No. 07994
Daniel J. Zeller, Bar No. 28107
SHAPIRO SHER GUINOT & SANDLER
250 W. Pratt Street, Suite 2000
Baltimore, Maryland 21201
Tel: 410-385-4274
Fax: 410-539-7611
Email: rmg@shapirosher.com
djz@shapirosher.com

*Co-General Counsel*
*to Roger Schlossberg, Chapter 7 Trustee*

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on this 21st day of August, 2026, a copy of this *Notice* was sent via first class mail, postage pre-paid, on the following creditors mailing matrix, attached hereto.

*/s/ Daniel J. Zeller*
Daniel J. Zeller

Label Matrix for local noticing
0416-0
Case 23-17059
District of Maryland
Greenbelt
Thu Aug 20 17:52:16 EDT 2026

1069 St Clair Ave NE
Hamilton, OH 45015-2090

4215 Dalea Clover Lane
4215 Dalea Clover Lane
Manvel, TX 77578-3965

506 Tinton Avenue 12S
506 Tinton Avenue
12 S
Bronx, NY 10455-4581

7135 donnell pl unit a1
District Heights
District Heights, MD 20747-4254

721 Coffren Place
7600 Georgia Ave NW Suite 304
Washington, DC 20012-1616

7401 New Hampshire Avenue Apt 1110
Takoma Park,MD 20912-6955

9829 eastlight dr silver spring MD 20903
9829 eastlight dr
Clement marc antoine
Silver spring, MD 20903-1901

9829 eastlight dr silver spring MD 20903
9829 eastlight dr
Silver spring, MD 20903-1901

AGNES ANYAM
6711 GREEN HAVE RD
LANHAM, MD 20706-2157

ALICE BLANCHE EKANE
7608 Indian Hills drive
DERWOOD, MD 20855-2617

AMINA ANYAM
2510 standifer place
lanham, MD 20706-2678

ANTHONIA NZIKA
811 kelburn lane, NW
Pickerington Ohio 43147
pickerington, OH 43147-7606

ANYEKEZE BIAME MEH
5079 GREENSHIRE DRIVE
CLEVES OH 45002
CLEVES, OH 45002-1289

ASSAAFORMBI BAMA
5368 DUNTEACHIN DRIVE
ELLICOTT CITY, MD 21043-8204

AWAH ROPHINA LUM EPSE NYAMBOLI
5618 BROOKLYN ROSE DR
ROSHARON, TX 77583-4866

Aaron Bodelaire, Stella-Khan Mezoh
24 Ripley Street
Newport News, VA 23603-1305

Abang, Theckla Adu
508 Golden Pond Ave
Johnstown, OH 43031-7002

Abeh Abeh, Bernard
3838 Elmcroft Rd
Randallstown, MD 21133-4652

Abeh, Edmund
3838 Elmcroft Rd
Randallstown, MD 21133-4652

Abeh, Helen Ijang
3838 Elmcroft Road
Randallstown, MD 21133-4652

Abeh, John Fontengwan
3838 Elmcroft Rd
Randallstown, MD 21133-4652

Abeh, Precious
3838 Elmcroft Rd
Randallstown, MD 21133-4652

Abomo, Assala
2314 Brooke Grove Road
Bowie, MD 20721-1859

Abong & Sons Entertainment
6919 Elbrook Rd
Lanham Seabrook, MD 20706-3745

Abossolo, James
8905 Tonbridge Terrace
Hyattsville, MD 20783-2051

Aburo, Robert
12318 Sandy Point Court
Silver Spring, MD 20904-1875

Samuel Tetu Acha
6321 Kinsey Ter.
Lanham, MD 20706-2396

Acha Policap Mbah
7298 Oliver Winchester Drive
Canal Winchester, OH 43110-8486

Acha, Presilia
7912 Grant Drive
Glenarden, MD 20706-1728

Acha, Samuel Tetu
6321 Kinsey Ter.
Lanham, MD 20706-2396

Achah, Rachel Ndum
7310 Westbranch Drive
Houston, TX 77072-2140

Acho, Constance
821 Manor House Drive
Upper Marlboro, MD 20774-9003

Ade Taiwo Orimolade
9531 Ridgeview Drive
Columbia, MD 21046-1945

Adela Ndiamighang Ghogomu
6700 Belcrest Rd. Apt. 902
Hyattsville, MD 20782-1353

Adom, Sallie
3563 Holborn Place
Frederick, MD 21704-7404

Afanwi, Neba Regina Sama
4309 Crelin Place
Lanham MD 20706-1936

Afonagnon Azondekon
744 Olive Wood Lane
Baltimore, MD 21225-3390

Opeyemi Ajakaye
7009 Cipriano Woods Court
Lanham, MD 20706-3830

Taiwo Ajakaye
7009 Cipriano Woods Court
Lanham, MD 20706-3830

Ajakaye, Opeyemi
7009 Cipriano Woods Ct
Lanham Seabrook, MD 20706-3830

Ajakaye, Taiwo
7009 Cipriano Woods Ct
Lanham Seabrook, MD 20706-3830

Akabeza, Martin
423 Old Line Avenue
Laurel, MD 20724-2423

Ake, Rose
12 Hobson Street
Brighton, MA 02135-1815

Akrum, Edna
6819 Real Princess Ln
Gwynn Oak, MD 21207-4493

Alain Kamdem
1016 Saxton Dr
Frederick, MD 21702
1016 Saxton Dr, MD 21702-6813

Alberick Fuh Ambe
3307 Grayvine Ln Bowie MD 20721
Bowie, MD 20721-2847

Alfred Nche
10804 Trafton Dr
Upper Marlboro, MD 20774-1432

Alice Blanche Ekane
7608 I Dian hills dr
Derwood, MD 20855-2617

Amaazee, Toimbie
15807 Brighton Ave APT 1
Gardena, CA 90247-3970

Amadi, Promise
2615 Lady Grove Road
Bowie, MD 20721-4126

Ambam, Emmaculate
16324 Elkhorn Lane
Bowie, MD 20716-3267

Emilio Amendola
A&G REAL ESTATE PARTNERS, LLC
445 Broadhollow Road, Suite 410
Melville, NY 11747-3601

Ampong, Beryl
7603 Glaser Ln
Glen Burnie, MD 21061-6759

Anaba, Obiajunwa
14200 Drayton Ave
Silver Spring, MD 20904-6000

Prisca Anderson
8737 Birkenhead Court
Laurel, MD 20723-5990

Anderson, Henry
9240 Stream View Lane
Laurel, MD 20723-1890

Anderson, Prisca
8737 Birkenhead Ct
Laurel, MD 20723-5990

Angum Eveline
3610 Hamilton Street
Hyattsville, MD 20782-3945

Anne Gertrude Ndema Epse Etoulem Ewone
601 Edgewood St NE, Apt 604
Washington, DC 20017-3358

Anne Modestie Kengne
9106 Edmonston court 301
Greenbelt MD, MD 20770-4520

Annick J. NGAMENI
320 Carmody Hills Dr Capitol Heights MD
Capitol Heights, MD 20743

Anu, Mary An
9749 Good Luck Road Apt 8
Lanham Seabrook, MD 20706-3324

Anyam, Agnes
6711 Green Haven Rd
Lanham Seabrook, MD 20706-2157

Anyam, Amina
2510 Standifer Place
Lanham Seabrook, MD 20706-2678

Anyang, Theophine
9712 New Hampshire Ave
Silver Spring, MD 20903-1939

Anyeh, Prisca Ojong
14914 Running Horse Place
Bowie, MD 20715-3388

Anyikude, Christian N
6 Isham Court
Upper Marlboro, MD 20774-1703

Anyikude, Nnenna
6 Isham Ct
Upper Marlboro, MD 20774-1703

Ariane Aimee, Aniteb Mbella
5046 Call Place, SE
Washington, DC 20019-7629

Arnaud Ndonue
3307 Grayvine Ln
Bowie, MD 20721-2847

Arojojoye, Adeyemi
8504 Postoak Rd
Potomac, MD 20854-3547

Arojojoye, Lise
8504 Postoak Rd
Potomac, MD 20854-3547

Asana, Bridget
2816 Scenic Meadow Street
Waldorf, MD 20603-4900

Asanga, Rene
3310 Wendells Lane
Accokeek, MD 20607-3738

Aseh, Akwi Lilian
50 Fair View Cove
Oakland, TN 38060-3384

Asonganyi, Loveline Folefac
9633 Utica Place
Upper Marlboro, MD 20774-5449

Asonganyi, Loveline Folefc
9633 Utica Place
Upper Marlboro, MD 20774-5449

Atabong Fobella
9148 Edmonston RD apt 204
Greenbelt, MD 20770-4386

Atah, Rojah Esene
13610 United Lane
Bowie, MD 20720-5416

Rolindis Atanga
5243 Pond View Ct
Indian Head, MD 20640-3751

Atanga, Rolindis
5243 Pond View Ct
Indian Head MD 20640-3751

Ateghang, Nyediang And Charles
15020 Running Park Court
Bowie, MD 20715-3377

Atemkeng, Esther A
228 Lastner Ln
Greenbelt, MD 20770-1617

Atie, George C
1836 Metzerott Rd 721
Hyattsville, MD 20783-3446

Atowo, Calisma Asafor
6304 93rd Place
Lanham Seabrook, MD 20706-2772

Augustina Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

Augustina Omorogbe
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Awah E Taboh, Julia
5612 Paynes Endeavor Dr
Bowie, MD 20720-3380

Awah, Api Julien
9301 Kenton Ave
Skokie, IL 60076-1381

Awah, Peter
7700 Hanover Pkwy Apt 304
Greenbelt, MD 20770-2637

Awambeng, Henrrietta Bih
7482 Tottenham Dr
White Plains MD 20695-4442

Axelle Djopkeu Tchouaket, Aurelie
13842 Castle Blvd Apt T2
Silver Spring, MD 20904-7387

Ayawo Kudawoo
13111 Twinbrook Parkway Apt 204
Rockville, MD 20851-2039

Ayissi, Sheilla
5246 Arborline Court
Canal Winchester, OH 43110-8738

Ayompe, Regina A
11700 Old Columbia Rd Apt 1603
Silver Spring, MD 20904-2557

Azoh, Pepertoua
489 Capitol View Drive
Columbus, OH 43203-1037

Azong, Vincent
9809 Davison Road
Middle River, MD 21220-3892

BENOIT MIRINDI & SYLVIE MIRINDI
200 Red Tail Ct
Sandy Spring, MD 20905-5025

Bailey, Marcia
8115 Gold Cup Lane
Bowie, MD 20715-4552

Balthazard, Leonie
520 East Indian Spring Drive
Silver Spring, MD 20901-4727

Mathias Bama
5368 Dunteachin Dr.
Ellicott City, MD 21043-8204

Bama, Mathias
5368 Dunteachin Dr
Ellicott City, MD 21043-8204

Banack, Queenta Shieme
10059 Fall Rain Dr
Laurel, MD 20723-5772

Bangura, Dorathy
9722 Natalie Drive
Upper Marlboro, MD 20772-4340

Bassey, George
12014 Benjamin St
Beltsville, MD 20705-1167

Bate, Bertrand Beteck
7928 North Glen Drive Apt 3052
Irving, TX 75063-7251

Beatrice Usongo
1707 January Dr
APT 302
Silver Spring, MD 20904-6969

Bizhan Beiramee
Beiramee Law Firm, P.C.
7508 Wisconsin Avenue
Second Floor
Bethesda, MD 20814-3561

Benita Chibayere
3625 burmont ave
Randallstown MD 21133, MD 21133-2801

Bernadette Ndjine
8808 Sterling Street
Hyattsville, MD 20785-2469

Bernadette Ntchumtchoua
16402 Tortola Dr
Accokeek, MD 20607-3370

Bertrand Beteck Bate
1255 Rio Bravo Road
Justin TX 76247-7080

Bertrand KG Famawa
3211 Highfield Cir
Bethlehem, PA 18020-1150

Bezalefac, Faith Forsah
5527 Jay Street NE
Washington, DC 20019-7028

Biame Meh, Anyekeze
5079 Greenshire Drive
Cleves, OH 45002-1289

Bibila, Elizabeth Nkontang
7874 Antonio Lane
Blacklick, OH 43004-7004

Blaise Barthelemy Nitcheu
414 Prairie Court
Upper Malrboro, MD 20774-5786

Bosung, Julie
14912 Doveheart Ln
Bowie, MD 20721-3079

(p)U S SECURITIES AND EXCHANGE COMMISSION
ATLANTA REG OFFICE AND REORG
950 E PACES FERRY RD NE STE 900
ATLANTA GA 30326-1382

Max F Brauer
Office of the Attorney General- State of
200 St. Paul Pl
Ste 25th Floor
Baltimore, MD 21202-5994

Brigitte Vando
23610 Public house Road
Clarksburg
MD
Clarksburg, MD 20871-4324

C. JUDE IWEANOGE
1026 Monroe Street, NE
Washington, DC 20017-1760

CELESTIN NYA
3417 EPIC GATE
BOWIE, MD 20716-3212

CHibayere, Christopher
77 Crimson Ave
Taneytown MD 21787-2171

CREPIN AIME MAHOP
7037 Palamar Turn
Lanham, MD 20706-2166

Calisma Asafor atowo
6304 93rd place
lanham, MD 20706-2772

Calvin Moukam
9539 Kings Grant Road
Laurel, MD 20723-1469

Camille Tibi Mbah Tangwan
148 San Diego Drive, Apt C
Columbus, OH 43213-3686

Caroline Che Nee Foy
4364 Mary Ridge Drive
RANDALLSTOWN, MD 21133-4300

Cauris Dynamiques
11814 Bristolwood Ter
Laurel, MD 20708-3182

Che, Patient Ngum
15526 Symondsbury Way
Upper Marlboro, MD 20774-8044

Check Cletus Tanyi
6606 Louise street
Lanham, MD
20706
Lanham, MD 20706-2175

Check, Cletus
6606 Louise St
Lanham Seabrook, MD 20706-2175

Chendi, Diana
1103 Burketon Rd
Hyattsville, MD 20783-3002

Chi Ndeh, Roland
304 Highmeadow Road
Reisterstown, MD 21136-2105

Chi, Gizelle
780 Fairview Ave Apt 602
Takoma Park, MD 20912-5952

Chi, Patrick
185 Poinsett Ln
Frederick, MD 21702-3795

Chi, Victorine Naah
9407 Bluefield Rd
Springdale, MD 20774-5435

Chiabi, Dr David
106 Rock Ridge Rd
Chester, NY 10918-2509

Chibayere, Benita
3625 Burmont Ave
Randallstown, MD 21133-2801

Chibayere, Esther
3625 Burmont Ave
Randallstown, MD 21133-2801

Chibikom, Vivian
11205 Fruitwood Dr
Bowie MD 20720-3564

Dorothy Chike-Onwuegbu
9798 Goodluck Rd
Apt 13
Lanham Seabrook, MD 20706

Emilienne Chimi
11203 Homestead Drive
Upper Marlboro, MD 20774-5761

Mathieu Chimi
11203 Homestead Drive
Upper Marlboro, MD 20774-5761

Chimi, Melanie
705 Kraft Ct
Glen Burnie, MD 21061-4889

Christel V Ndingue
8210 Castanea Ln
Derwood, MD 20855-2581

Germaine Tzeuton Chumfong
815 Thayer Ave
Apt 728
Silver Spring, MD 20910-4592

Clement, Marc Antoine
9829 Eastlight Dr
Silver Spring, MD 20903-1901

Clerge, Jacxonn
7 Oak Run Road
Laurel, MD 20724-1710

Colette Monga Leudeu
1910 Coppersmith Ter
Woodbridge, VA 22191-3833

(p)COMPTROLLER OF MARYLAND
BANKRUPTCY UNIT
7 ST PAUL STREET SUITE 230
BALTIMORE MD 21202-1626

Constant Ngondiep
6912 Woodstream Turn
Lanham, MD 20706-2147

Corporate Center Office Condominium, Inc.
c/o Cameron Mericle, PA
7875 Belle Point Drive
Greenbelt, MD 20770
office@cameronmericle.com 20770-3350

Cynthia Njuh
7517 helston court
hanover, MD 21076-1923

DANIELLE KAMGANG
8034 Chesapeake Pl NW
Pickerington, OH 43147-4500

DJOUFACK FRANCINE NDEMANOU
400 S MOONLIGHT Rd Apt 24D
GARDNER, KS 66030-2536

Daaniel Deyonou
11114 West Ave
Kensington, MD 20895-1933

Danji, Judith
8480 Haleigh Woods Drive
Blacklick, OH 43004-7144

Darsy Ferrufino
5507 Halpine Pl
Apt A
rockville, MD 20851-2435

David Chiabi
106 Rock Ridge Rd
Chester, NY 10918-2509

David Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

David Omorogbe
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Dean Gregory
1629 K Street NW
Suite 300
WASHINGTON, DC 20006-1631

Debora Wilson
3827 Munson Ct.
Plano.
Il. 60545
Plano, IL 60545-2214

Dege Demyo, Fred William
3600 Drean Dr Apt U6
Hyattsville, MD 20782-1225

Dekandji Thomas Ekpo
744 Olive Wood Lane
Baltimore, MD 21225-3390

Delphine Nguasong
8500 Potomac Creek rd Laurel MD 20724
Laurel, MD 20724-1988

Department of Treasury - Internal Revenue Se
P.O. Box 7346
Philadelphia, PA 19101-7346

Destine Unique Sisters
8898 Old Montgomery Road
Columbia, MD 21045-4204

Deyonou, Daniel
11114 West Ave
Kensington, MD 20895-1933

Seth W Diamond
Shulman Rogers
12505 Park Potomac Avenue
Potomac, MD 20854-6801

Diatsa, Foppa Patrick Clavel
11405 Prospect Ct
Glenn Dale, MD 20769-9451

Diatta, Myriam
3425 Londonleaf Ln
Laurel, MD 20724-2902

Digue, Richalin
169 Kilkenny Court
Ann Arbor, MI 48103-9752

Dimo, Sylvie
6419 Madigan Trail
Frederick, MD 21703-7377

Divine Kaba Mbah
213 Hocutt Drive Clayton NC 27520
Clayton, NC 27520-7254

Djahoung-Temkeng, Guylene Djidjou
908 Lake Front Drive
Bowie, MD 20721-2950

Ivan Djamen
4909 Earths Bounty Drive
Bowie, MD 20720-5629

Djamen, Sandra N.
4909 Earths Bounty Dr
Bowie MD 20720-5629

Djiki, Paul
326 Patterson Park Rd
Federick MD 21703-6347

Djikimi, Florence
19612 Musser Ct
Germantown, MD 20874-6247

Djomadji, Gervais
506 Tinton Avenue 12S
Bronx, NY 10455-4581

Djomalieu, Jean-Pierre
8017 16th St NW
Washington, DC 20012-1201

Djomou, Joel Metang
6012 Savannah Dr
Brandywine MD 20613-7733

Djontu, Firmin Salvador
94 Carona court
Silver Spring, MD 20905-7443

Djouonda Sohkuta, Jules Valey
14310 Pleasant View Dr
Bowie, MD 20720-4809

Djuidjie, Georgette
2863 Strauss Ter
Silver Spring, MD 20904-7146

Nadine Djuiko
14310 Pleasant View Drive
Bowie, MD 20720-4809

Donaldben NEBA
2887 Yello Birch Ln
Waldorf, MD 20603-4793

Donaldben Neba
c/o I. Hope Umana, Esq.
HUMANA LAW FIRM
8630 Fenton Street, #126
Silver Spring, MD 20910-3803

Donohoe Real Estate Services
7101 Wisconsin Avenue
Bethesda, MD 20814-4871

Dorathy Bangura
9722 Natalie Drive
Upper Marlboro, MD 20772-4340

Dorothy Fongum
7913 Greenbury Dr
Greenbelt Maryland, 20770
7913 Greenbury Dr, MD 20770-3043

Dorothy Tabi
13202 4TH Street
Bowie, MD 20720-3603

Dr Diana U Ike
1015 Hunt Club Court
Export, PA 15632-9267

Driving School, Omega
5804 Annapolis Rd #907
Mount Rainier, MD 20712

Dubuche, Marie Nadia
1919 Carmody Drive
Silver Spring, MD 20902-3623

Dulin, Aita Marche
7410 Prospect Hill Court
Glenn Dale, MD 20769-9441

Dynamic Women Investment Inc
6554 Princess Garden Parkway
Lanham Seabrook, MD 20706-3533

Dzati, Albert
14304 Driftwood Road
Bowie, MD 20721-3044

ELIAS NDUATI
5945 COOPER RD
WESTERVILLE, OH 43081-8986

EMMANUEL KIKA TAKWI
12 Rachel Court
OWINGS MILLS, MD 21117-1761

EMMANUEL NIBA
9115 Briarchip St
Laurel, MD 20708-1303

ENDAH NEH NYAMBI
2477 Kenbrook ct.
Waldorf, MD 20603-3227

ESNO Health Group LLC
6908 Sandy Creek Ct
Clarksville, MD 21029-1747

Efosa Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

Efosa Omorogbe
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Efuenghow, Dorine
9641 Brie Rd
Randallstown, MD 21133-2115

Alice B. Ekane
7608 Indian Hills Drive
Rockville, MD 20855-2617

Ekane Jespo Mbwoge
14103 Hammermill Field Drive Bowie Maryl
Bowie, MD 20720-5829

Ekane, Alice Blanche
7608 Indian Hills Drive
Derwood, MD 20855-2617

Ekume-Ejuma, Olga
2709 Hollywell Court
Bowie, MD 20721-2999

Elias Warah
6502 Grainger Terrace
Upper Marlboro, MD 20772-4835

Elizabeth Kum
10403 falling leaf ct Springdale Md 2077
Springdale, MD 20774-7507

Elizabeth Teche
8642 Town and Country Blvd. Apt E
Ellicott City, MD 21043-2908

Elvis A Nkengfua
5030 Silver Hill Court apt 102
Districts Heights, MD 20747-2009

Elvis Foncha Taah
9302 Piney Branch Rd Apt 403
Silver Spring, MD 20903-2804

Elvis Nkengfua
c/o I. Hope Umana, Esq.
HUMANA LAW FIRM
8630 Fenton Street, # 126
Silver Spring, MD 20910-3803

Emery N. NGANSI
7266 Candleshine Ct.
Columbia, MD 21045-5231

Emilienne Chimi
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Emilienne W. Sindjui
7815 Aylesford Lane, Laurel MD 20707
Aylesford Lane, MD 20707-5549

Emmanuel N Ike
1015 Hunt Club Court
Export, PA 15632-9267

Emouke Epie, Lucienne
9015 Lake Largo Drive
Upper Marlboro, MD 20774-4725

Enongene-Mbong, Elisa
605 Red Ct
Frederick, MD 21703-2243

Enow, Kesla
13305 Global St
Bowie MD 20720-3858

Epah, Eunan Nkeme
6420 Valley Park Rd
Capitol Heights, MD 20743-2572

Erekosikma, Ibiso
17521 Shale Dr
Hagerstown, MD 21740-2043

Eric Magloire Ndassi
14310 Pleasant View Drive
Bowie, MD 20720-4809

Eric Magloire Ndassi
Jude C Iweanoge, Esq.
1026 Monroe Street, NE
Washington DC 20017-1760

Eric Magloire Ndassi
c/o THE IWEANOGES FIRM, PC
1026 Monroe Street, NE
Washington, DC 20017-1760

Esibe, Allen A
517 East Indian Spring Dr
Silver Spring, MD 20901-4726

Esibe, Ashley A
517 East Indian Spring Dr
Silver Spring, MD 20901-4726

Esibe, Matthew Nengang
517 East Indian Spring Dr
Silver Spring, MD 20901-4726

Esno Health Group LLC
6908 Sandy Creek Court
Clarksville, MD 21029-1747

Esosa Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

Esosa Omorogbe
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Essungue-Ejuma Foundation
2709 Hollywood Ct
Bowie, MD 20721

Estelle N siakam
8498 Foxcroft Dr
Cinicnnati Oh 45231
Cincinnati, OH 45231-5712

Etone-Nkelle, Marc
14103 Hammermill Field Drive
Bowie, MD 20720-5829

Evelyn Ngwini
5609 Paynes Endeavor Dr
Bowie, MD 20720-3380

Evelyne Afongfe Foncha
11788 Mohican Rd
Woodridge, VA 22192-1134

Evelyne N Fondikum
4711 Rockford Drive
Hyattsville, MD 20784-1438

Anne Gertrude Ewone
601 Edgewood Street
Apt. 604 NE
Washington, DC 20017-3314

Ezeosim, Boniface
12809 Whiteholm Dr
Upper Marlboro, MD 20774-1722

FLORENCE NGOLE EBUDE Mikano Kiye
293 PLACE STIRLING APT 202
LASALLE MONTREAL- CANADA

Fabrice, Mbianda Ngongang Serge
13015 Broadmore Road
Silver Spring, MD 20904-3116

Fai, Gladys
3838 Elmcroft Rd
Randallstown, MD 21133-4652

Famawa Bertrand K
3211 Highfield Cir
Bethlehem, PA 18020-1150

Phebe Fayole
PO Box 11909
Gwynn Oak, MD 21207-0909

Fayole, Phebe
PO Box 11909 Gwynn Oak
Baltimore, MD 21207-0909

Feh, Daniel S
175 Harpers Way
Frederick, MD 21702-3064

Fessa, Marie Sidonie
1837 Stanley Manor Drive
Silver Spring, MD 20904-1565

Feudjio, Michelle
14310 Pleasant View Dr
Bowie, MD 20720-4809

Feudjo, Edithe Flore
255 West Elizabeth St Apt B
Harrisonburg, VA 22802-2054

Flint Hill Associates, LLC
Tydings & Rosenberg
One East Pratt Street, Suite 901
Baltimore, MD 21202-1249

Flint Hill Associates, LLC
c/o Tydings & Rosenberg, LLP
One East Pratt Street, Suite 901
Baltimore, Maryland 21202-1249

Florence E. Mbah
6606 louise street
Lanham, Maryland
20706
Lanham Seabrook, MD 20706-2175

Florence Laure Djikimi Tchetgna
19612 Musser Ct
Germantown, MD 20874-6247

Fobella, Atabong
9148 Edmonston Rd Apt 204
Greenbelt, MD 20770-4386

Fofung, Theresia Dimia
14804 Ashford Pl
Laurel, MD 20707-3770

Fogang, Arnaud Cedric
14800 Melfordshire Way
Silver Spring, MD 20906-5745

Fogwe, Lilian Sama Epse
6516 Greenfield Court
Lanham Seabrook, MD 20706-3556

Fogwe, Wilfred
6516 Greenfield Court
Lanham Seabrook, MD 20706-3556

John David Folds
BAKER DONELSON
901 K Street NW
Suite 900
Washington, DC 20001-6436

Folefeh, Justine B.
9757 Good Luck Rd Apt. 3
Lanham, MD 20706-3327

Fombasso, Albert Claude L
9302 Piney Branch Apt 403
Silver Spring, MD 20903-2804

Fomum-Mugri, Helen
6300 Marjory Lane
Bethesda, MD 20817-5804

Fon, George
10100 Ridge Street
Lanham Seabrook, MD 20706-4754

Fon, Philomina
10100 Ridge Street
Lanham Seabrook, MD 20706-4754

Foncha, Elvis
9302 Piney Branch Rd 403
Silver Spring, MD 20903-2804

Foncha, Evelyne A
11788 Mohican Road
Woodbridge, VA 22192-1134

Fondikum, Evelyne
4711 Rockford Dr
Hyattsville, MD 20784-1438

Fone, Maturin Ndegho N
7851 Riverdale Road 202
Hyattsville, MD 20784-4004

Fongod, Yannick
7874 Antonio Lane
Blacklick, OH 43004-7004

Fongum, Dorothy
7913 Greenbury Drive
Greenbelt, MD 20770-3043

Fonjia, Nwomendia Paramond
6919 Laurel Boat Lane
Canal Winchester, OH 43110-7835

Fonjungo, Lesley
6182 Good Hunters Ride
Columbia, MD 21045-4071

Fonkou, Patrice Teda
6 Fairchild Ct
Pepperell, MA 01463-1657

Fopa, Charlie Laure T
11405 Prospect Ct
Glenn Dale, MD 20769-9451

Forbia, Emelda Nah
1300 Marigold Court
Belcamp, MD 21017-1685

Forcha, Salome B
11348 Evans Trail Apt 202
Beltsville, MD 20705-3025

Forchick, Emilda Anjeih
9100 Piper Ridge Ct
Lanham Seabrook, MD 20706-3380

Forteh-Ngochi, Olive
8201 Great Bend Rd
Glen Burnie, MD 21061-1106

Fortibui, Elvis
6135 Fieldcrest Ct
Frederick, MD 21701-5805

Fossi, Jacob Daniel Pokam
8020 Cloverwood Ct
Gaithersburg, MD 20879-5368

Foster, Gabriel Togue
1120 Maple Avenue
Rockville, MD 20851-1328

Foy, Emmanuel
1025 Greendale Rd Unit 2106
Lexington, KY 40511-9141

Foy, Kenneth
315 Holly Blossom Dr
Durham, NC 27703-9467

Foy, Kevin
4509 Hunter Lake Dr
Powell, OH 43065-7947

Foy, Pauline
315 Holly Blossom Drive
Durham, NC 27703-9467

Francois X. Noubossie
3522 Ladova Way
Sprindale, MD 20774-5418

Frederic Tcheumeni
13015 Broadmore Rd
Silver Spring, MD 20904-3116

Fuh Ambe, Alberick
3307 Grayvine Ln
Bowie, MD 20721-2847

Fuh, Grace A
7025 Storch Lane
Lanham Seabrook, MD 20706-2128

GEORGETTE DJUIDJIE
2863 STRAUSS TERRACE
Silver Spring, MD 20904-7146

GERVAIS DJOMADJI
506 TINTON AVENUE 12S BRONX NY 10455
BRONX, NY 10455-4576

Gallery Associates, LLC
J. David Folds
Baker Donelson
901 K Street NW, Suite 900
Washington, DC 20001-6436

Garcia Prieto, Mirela Celina
7804 Appledore Ct
Falls Church, VA 22043-3140

Gatling, Crystal
1235 Ring Bill Loop
Upper Marlboro, MD 20774-7168

Gbaka, Philip Nte
9900 Breezy Knoll Ct
Lanham Seabrook, MD 20706-2155

Gbaka, Stella
9900 Breezy Knoll Ct
Lanham Seabrook, MD 20706-2155

Geda, Edo
16605 Cypress Bay Lane
Ashton MD 20861-8000

Geh Zeh, Veronica
4011 Derby Manor Dr
Baltimore, MD 21215-7022

George Fon
10100 Ridge st , Lanham MD 20706
Lanham, MD 20706-4754

George Takam
11706 Clocktower lane
Laurel, MD 20708-3517

Getachew Mengistu
1113 Nolcrest Dr
Silver Spring, MD 20903-1043

Gham, Terrence
6920 Little Brook Ct
Elkridge, MD 21075-6242

Ghogomu, Adela Ndiamighan
6700 Belcrest Road APT 902
Hyattsville, MD 20782-1353

Giesel N Kemani
19 Ramsdell Ct
Gaithersburg, MD 20878-1054

Gilece herve Tamedja Tene
13907 Briarwood dr Apt 622
Laurel, MD 20708-1339

Richard Marc Goldberg
Shapiro Sher Guinot & Sandler
250 W. Pratt Street
Suite 2000
Baltimore, MD 21201-6814

Gradeline Construction Company, Inc.
c/o David Applefeld, Esquire
Shapiro Sher Guinot & Sandler
250 W. Pratt St., Suite 2000
Baltimore, MD 21201-6814

Guindo, Koutoum
9811 Docena Dr
Montgomery Village, MD 20886-4235

Guylene Djidjou Djahoung Temkeng
908 lake front drive
Bowie , MD
20721
Bowie, MD 20721-2950

Gwellem, Gwendoline
184 Blueberry Lane
Round Lake, IL 60073-4937

Gwendoline Gwellem
184 Blueberry lane
Round lake beach, IL 60073-4937

Hapi, Doris
7101 Kurth Lane
Lanham Seabrook, MD 20706-2169

Happi, Fernand Monte
9302 Piney Branch Rd Apt 304
Silver Spring, MD 20903-2803

Hard Money Bankers, LLC
c/o Benjamin P. Smith, Esq.
Shulman Rogers Gandal Pordy & Ecker, PA
12505 Park Potomac Avenue
Sixth Floor
Potomac, MD 20854-6801

Hard Money Lenders
10015 Old Columbia Rd. H-125
Columbia, MD 21046-1746

Hard Money PA LLC
Shulman Rogers P.A.
12505 Park Potomac Avenue
6th Floor
Potomac, MD 20854-6803

Hard Money PA LLC
c/o Rebekah F. Paradis, Esquire
Shulman Rogers, P.A.
12505 Park Potomac Avenue, Sixth Fl
Potomac, MD 20854-6801

Hard Money PA, LLC
c/o Benjamin P. Smith
12505 Park Potomac Ave., 6th Floor
Potomac, MD 20854-6803

Hedara, Dr Kedija
16605 Cypress Bay Lane
Ashton MD 20861-8000

Henriette Sindjui
881 Middle River Rd
Baltimore, MD 21220-3766

Herman Martial Mbakakeu
11215 Oak Leaf Drive , Apt C108
Silver Spring, MD 20901-1317

Hilaire K Leunkam
9804 Doubletree Lane
Springdale MD 20784
9804 Doubletree Lane, Springda, MD 20774-7533

Hollard, Mate
12812 Longford Glen Drive
Germantown, MD 20874-4106

Honorine Wanie
6223 Sweet Gum Ln
Hanover, MD 21076-2127

Honork INC
10903 Deborah Drive
Potomac, MD 20854-2718

Hykportie, Paul
35 Caraway Rd
Reisterstown, MD 21136-2521

ISIDORE MBIMAKAM
144 Sunlight CT
Frederick, MD 21702-3357

IVAN G DJAMEN
4909 EARTHS BOUNTY DRIVE
BOWIE, MD 20720-5629

Ian Apap
4400 6th Place Northeast
Washington DC, DC 20017-2201

Ibiso Erekosima
17521 shale drive
HAGERSTOWN, MD 21740-2043

Ifeyinwa A Okafor
9722 Natalie Drive
Upper Marlboro, MD 20772-4340

Igwe, Udo A
3040 South Dakota Ave NE
Washington, DC 20018-2602

Ihediohamma, Agnes
9507 Faircrest Cir
Bowie, MD 20721-3186

Ihenyen, Ehinome
1307 Smith Village Rd
Silver Spring, MD 20904-3137

Ihenyen, Emmanuel
1307 Smith Village Rd
Silver Spring, MD 20904-3137

Ihenyen, Mary
1307 Smith Village Rd
Silver Spring, MD 20904-3137

Ike, Dr Diane
1015 Hunt Club Ct
Export, PA 15632-9267

Inspire Consulting, LLC
7600 Georgia Ave NW
304
Washington, DC 20012-1616

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Irene Foy
9707 Branchleigh Road Apt 103
Randallstown, MD 21133-2181

Charles C. Iweanoge
The Iweanoges' Firm, PC
1026 Monroe Street, NE
Washington, DC 20017-1760

Jude Chinedu Iweanoge
The Iweanoges' Firm, PC
1026 Monroe Street, NE
Washington, DC 20017-1760

J. David Folds
Baker Donelson
901 K Street NW, Suite 900
Washington 20001-6436

JAMES JOJO ABOSSOLO
6511 FLANDERS DR
HYATTSVILLE, MD 20783-5011

Jackson Takeng, Jeannel Ayah
13613 Oaklands Manor Drive
Laurel, MD 20708-1428

Jacxonn Jean Clerge
7 Oak Run Rd Laurel md 20724
laurel, MD 20724-1710

Janaph Realty Group LLC
2512 Dry Bank Ln
Pearland, TX 77584-2516

Jean-Pierre Djomalieu
8017 16th ST. N.W
Washington, DC 20012-1201

Jerry L Whitley
3011 Duvall Ridge Rd
Landover, MD 20785-1951

Jerzy Hugues NOUMI NYANSI
11476 plenty gates ct
waldorf, MD 20601-5600

Jules Vale Djouonda Sokhkuta
Jude C Iweanoge, Esq.
1026 Monroe Street, NE
Washington DC 20017-1760

Jules Valey Djouonda Sokhkuta
14310 Pleasant View Drive
Bowie, MD 20720-4809

Jules Valey Djouonda Sokhkuta
c/o THE IWEANOGES FIRM, PC
1026 Monroe Street, NE
Washington, DC 20017-1760

Jules Valley Djouonda Sokhkuta
c/o Jude C. Iweanoge, Esquire
1026 Monroe Street, NE
Washington, DC 20017-1760

Juliette Azondekon
5835 N. Victoria Dr
Indianapolis, IN 46228-1653

Justine Asoh Scott
76 Joyceton Way
upper marlboro, MD 20774-1428

Kabo, Roger K
19306 Keymar Way
Montgomery Village, MD 20886-5004

Kadji, Lydiene Djuja
502 Southampton Drive D
Silver Spring, MD 20903-2636

Kamche IX, Bertrand
8000 Cloverwood Ct
Gaithersburg, MD 20879-5368

Kamdem, Alain
1016 Saxton Drive
Frederick, MD 21702-6813

Kamdem, Marie Claire Kamguia
846 W Irvin Ave
Hagerstown, MD 21742-3169

Andrew Kamensky
Tax Workout Group
3550 Engineering Dr.
Ste. 800
Boca Raton, FL 33432-4821

Kamgang, Danielle C
8034 Chesapeake Place NW
Pickerington, OH 43147-4500

Kamguep, Yvette Kopya
9906 Rosa Vista Ct
Bowie, MD 20721-2886

Kamguia Kamdem, Marie-Claire
846 West Irvin Ave
Hagerstown, MD 21742-3169

Kamguia, Sandra Laurine
960 Atlee Dr
Hyattsville, MD 20785-5961

Kandja, Roger
9510 Nordic Dr
Lanham Seabrook, MD 20706-3630

Kangson, Eucharia
16710 Periscope Place
Dumfries, VA 22026-6803

Kapondjo Moukam, Beatrice
12922 Brickyard Boulevard
Beltsville, MD 20705-1496

Karin Mubang
7 Sterling Dr
Livingston, NJ 07039-3717

Kedardar, Meskerem
13212 Trebleclef Lane
Silver Spring, MD 20904-6866

Kehsap, Dinlovetter Fongod
7874 Antonio Lane
Blacklick, OH 43004-7004

Kemet LLC
1905 Moran Drive
Frederick, MD 21702-6444

Kemgang, Tanedjeu
128 Seth Dr
Bellefonte, PA 16823-8653

Kemjiokeng, Robert
1837 Staley Manor Drive
Silver Spring, MD 20904-1565

Kenmogne Armand Sikali
112 ogunquit drive
martinsburg, WV 25403-1823

Nicole C. Kenworthy
Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave.
Suite 400
Riverdale Park, MD 20737-1331

Keugne, Marie Claire
14310 Pleasant View Dr
Bowie, MD 20720-4809

Kolovich, Irene C
7565 Coopers Hawk Drive
Warrenton, VA 20187-4387

Kontcho, Phillipe
504 Timberlake Ave
Erlanger, KY 41018-2242

Kpwa, Onorine T
6733 New Hampshire Ave Apt 408
Takoma Park, MD 20912-2845

Kuissu, Enid Duplex
516 Fairhill Dr
Silver Spring, MD 20904-3257

Kum, Elizabeth S
10403 Falling Leaf Ct
Upper Marlboro, MD 20774-7507

Kum, Lionel
18402 Hidden Creek Way
Mount Airy, MD 21771-3946

Kwokam, Georgette
3316 Chamery Pl 102
Mount Rainier, MD 20712

Lalong Fombasso Albert Claude
9302 Piney Branch Rd
Apt 403
Silver Spring, MD 20903-2804

Lawrence Ogundoju
913 Postwick Place
Bowie,, MD 20716-1917

Leonel Richie Njike Lowoue
3407 Dodge Park Road, Apt. 203
Hyattsville, MD 20785-2017

Lesdynpef
8210 Castanea Lane
Derwood, MD 20855-2581

Seraphine Leunkam
12503 Marleigh Drive
Bowie, MD 20720-3743

Leunkam, Beauzard N
9304 Cabot Court
Laurel, MD 20723-1758

Leunkam, Hilaire
12503 Marleigh Dr
Bowie, MD 20720-3743

Marylene Dalle Lewis
5243 Pond View Ct
Indian Head, MD 20640-3751

Lewis, Marylene Dalle
5243 Pond View Ct
Indian Head MD 20640-3751

Lilian Sama Epse Fogwe
6516 GREENFIELD COURT
LANHAM, MD 20706-3556

Liliane Moche
1 George Washington Way
Spring City, PA 19475

Lislain Perguy Tchkangoua
9302 Piney Branch Rd Apt 403
Silver Spring, MD 20903-2804

Longe, Olabode
9721 Luguna Rd
Middle River, MD 21220-3769

Loveline Folefac Asonganyi
9633 Utica Place
Springdale, MD 20774-5449

Loveline Samba
13822 Castle Blvd apt 104
Silver Spring
Md 20904-7348

Leonel Richie Njike Lowoue
9802 Cedar Crest Way
Springdale, MD 20774-7541

Ludovic, Moutcheu
9258 Curtis Dr
Columbia, MD 21045-5280

Lydienne Tiki Manyaka
1008 Travis Lane
Gaithersburg, MD 20879-3217

MARGARET MBINYI
3625 Ransom Place
3625 RANSOM PLACE
Alexandria, VA 22306-1474

MASHA TATA
8331 PONDVIEW DRIVE
N/A
MILLERSVILLE, MD 21108-1288

MELANIE CHIMI
705 Kraft Ct
Glen Burnie, MD 21061-4889

MIRIANE MELONG
7607 ALLMAN DR APT 204
ANNANDALE, VA 22003-5228

Machop, Grace Tiku
886 Glenlake Drive
Carol Stream, IL 60188-4703

Madeleine-Irene NGAMASSI
14603 W. Red Bayberry Court
Cypress, TX 77433-5411

Maendeleo, Rutakaza Rachel
10 Warren Street
Cambridge, MA 02141-1086

Magha Nkarimbi, Elizabeth
7107 Ladyslipper Lane
Upper Marlboro, MD 20772-6329

Magnon, Adele
8020 Cloverwood Ct
Gaithersburg, MD 20879-5368

Magnon-Noubissi, Faustin
8020 Cloverwood Ct
Gaithersburg, MD 20879-5368

Mahop, Crepin A
7037 Palamar Turn
Lanham Seabrook, MD 20706-2166

Mahop, Dr Crepin
7037 Palamar Turn
Lanham Seabrook, MD 20706-2166

Makon, Dr Daniel
1802 Greysens Ferry Ct
Point of Rocks, MD 21777-2064

Makuate Mepfue, Helene
3794 Angelton Court
Burtonsville, MD 20866-2060

Mande, Frida
9955 Goodluck Rd Apt 203
Lanham Seabrook, MD 20706-3270

Manyaka, Lydienne Tiki
1008 Travis Ln
Gaithersburg, MD 20879-3217

Mapag, Nathalie
14017 Adkins Road
Laurel, MD 20708-1101

Mappah, Raoul
15210 General Lafayette Blvd
Brandywine, MD 20613-7721

Marcia Bailey
8115 Gold Cup Lane, Bowie Maryland
Bowie, MD 20715-4552

Marie Joelle Irai
13906 Castke Blvd, Apt T2
Silver Spring, MD 20904-4943

Marie Nadia Dubuche
1919 Carmody Drive
Silver Spring, MD 20902-3623

Marie Sidodnie Fessa
1837 Staley Manor Dr
Silver Spring, MD 20904-1565

Marinette, Mafor Nana
5442 Eagle Owl Ct
Waldorf MD 20601-4386

Martial, Mbakakeu Herman
11215 Oak Leaf Drive Apt C108
Silver Spring, MD 20901-1317

Martin Akabeza
423 Old Line Avenue
LAUREL, MD 20724-2423

Martin Che
4364 Mary Ridge Drive
Randallstown, MD 21133-4300

Martin M. Kapondjo
12922 brickyard blvd Beltsvillr MD 20705
12922 Brickyard Blvd, MD 20705-1496

Maryland Office of the Attorney General
Securities Division
c/o Max Brauer
200 St. Paul Place, 25th Floor
Baltimore, Maryland 21202-5994

Maryland Office of the Attorney General, Sec
200 St. Paul Pl
25th Floor
Baltimore, MD 21202-5994

Massamba, Timothee
4311 Lord Fairfax Court
Upper Marlboro, MD 20772-5920

Massoh, Mersianne
419 Muddy Branch Rd 304
Gaithersburg, MD 20878-2953

Frank J. Mastro
Schlossberg / Mastro
P.O. Box 2067
Hagerstown, MD 21742-2067

Mate HOLLARD
12812 Longford Glen Dr
Germantow, MD 20874-4106

Mate HOLLARD
12812 Longford Glen Drive
Germantown, MD 20874-4106

Mathieu Chimi
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Mathieu Takam
8427 redheart st
Arlington, TX 76002-4579

Matthew Nengang Esibe
517 E Indian Spring Drive
Silver Spring, MD 20901-4726

Maturin Ndegho Feno
7851 riverdale rd apt 202
new carrolton, MD 20784-4004

Maxie Wilson
13004 Winding Creek Lane
Bowie, MD 20721-3279

Mayenawoh Health Inc
6920 Little Brook Ct
Elkridge, MD 21075-6242

Mbah Ambe, Akongne
11415 Rhodenda Ave
Upper Marlboro, MD 20772-4720

Mbah, Aidna
8503 Red Wing Lane
Lanham Seabrook, MD 20706-3858

Mbah, Collins
5116 Kenilworth Ave Apt 10
Hyattsville, MD 20781-2531

Mbah, Divine Kaba
213 Hocutt Drive
Clayton, NC 27520-7254

Mbah, Esther E
6305 61st Place
Riverdale, MD 20737-1408

Mbah, Florence
6606 Louise St
Lanham Seabrook, MD 20706-2175

Mbah, Jenet E
11102 Maiden Drive
Bowie, MD 20720-3586

Mbah, Jerry D
6305 61st Place
Riverdale, MD 20737-1408

Mbah, John Cobbi
7107 Ladyslipper Lane
Upper Marlboro MD 20772-6329

Mbah, Loveth
3309 Chancey Pl Apt 201
Mount Rainier, MD 20712-1012

Mbah, Nadesh
7402 Lake Glen Drive
Glenn Dale, MD 20769-2000

Mbah, Noella Atuh
11335 Palatine Drive
Potomac MD 20854-1400

Mbah, Raphael Moyong
3978 Karl Road Apt 47
Columbus, OH 43224-2165

Mbah, Roger
7402 Lake Glen Drive
Glenn Dale, MD 20769-2000

Mbatchou, Wilfred
2500 Berrywood Dr
Rancho Cordova, CA 95670-5206

Ariane Aimee Aniteb Mbella
5046 Call Place Southeast
Washington, DC 20019-7629

Mbella, Ariane Aimee Aniteb
5046 Call Pl SE
Washington, DC 20019-7629

Mbide, Judith
14101 Corunna Ct
Laurel, MD 20707-6901

Mbimakam, Isidore
144 Sunlight Court
Frederick, MD 21702-3357

Mbinyi, Maragret L
3625 Ransom Place
Alexandria, VA 22306-1474

Mbole-Banks, Sheila
9812 Diamondback Lane
McKinney, TX 75071-1204

Mbong-Ngwa, Glory
3148 Poplar Hill Road
Chesapeake, VA 23321-5550

Mbwoge, Jespo
14103 Hammermill Field Drive
Bowie, MD 20720-5829

Meh Chu, Chu
25 Forestview Place
Willingboro, NJ 08046-2026

Meillon, Beatrice Bessie
9602 Huxley Dr
Lanham Seabrook, MD 20706-2446

Melanie Lubin
Maryland Division of Securities
200 St. Paul Place-25th Floor
Baltimore, MD 21202-5994

Melong, Miriane
7607 Allman Dr Apt 204
Annandale, VA 22003-5228

Mempanou, Theodore
13371 Demetrias Way
Germantown, MD 20874-2659

Mendoza Diaz, Angela
12907 Bluhill Rd
Silver Spring, MD 20906-4029

Mengistu, Getachew
1113 W Nolcrest Drive
Silver Spring, MD 20903-1043

Menkem, Paddy
7917 Liberty Rd
Windsor Mill, MD 21244-3615

Menthe, Guy B Happi
2503 Lemontree Terrace
Upper Marlboro, MD 20774-7540

Mepfue, Helene M
3794 Angelton Court
Burtonsville, MD 20866-2060

Mercy Nkwain
715 Fairmont Drive
Bowie, MD 20716-3565

Meskeran Kedardar
13212 Trebleclef Ln
Silver Spring, MD 20904-6866

Messiah Health Center LLC
2801 Arden Forest Ln
Bowie, MD 20716-3827

Meukoua, Augustin
17601 Shamrock Dr
Olney, MD 20832-2322

Mirindi, Dr Benoit
200 Red Tail Ct
Silver Spring, MD 20905-5025

Mirindi, Sylvie
200 Red Tail Ct
Silver Spring, MD 20905-5025

Misidor, Wadener
15004 Sugar Pine Way
Burtonsville, MD 20866-1150

Mispador Nkeng, Sarah
10507 Glen Manor Dr
Bowie, MD 20720-4283

Moche, Liliane
1 George Washington Way
Spring City, PA 19475

Modupe Ogundoju
913 Postwick Place
Bowie, MD 20716-1917

Monique Tchouante
9102 Rolling View Dr
Lanham, MD 20706-2456

Monkam, Martial Wansi
15904 Bradford Drive
Laurel, MD 20707-3250

Courtney L. Morgan
United States Department of Justice
6305 Ivy Lane
Suite 600
Greenbelt, MD 20770-6305

Moukam, Calvin
9539 Kings Grant Road
Laurel, MD 20723-1469

Mrukoua, Augustin Y
17601 Shamrock Dr
Olney MD 20832-2322

Mubang, Rose
6310 Grimsly Ct
Bowie, MD 20720-5310

Mukum, Veronica A
12223 Guinevere Rd
Glenn Dale, MD 20769-8937

Muma, Erica
6521 Greenfield Court
Lanham Seabrook, MD 20706-3556

Muma, Erica
6521 Greenfield Court
Lanham, MD 20706-3556

Mundum, Mbah D.
9875 Goodluck Rd, Apt 11
Lanham MD 20706-3231

Mycael, Moutcheu Ludovic
9258 Curtis Dr
Columbia, MD 21045-5280

Nadine Djuiko
Jude C. Iweanoge, Esq.
1026 Monroe Street, NE
Washington DC 20017-1760

Nadine Djuiko
c/o THE IWEANOGES FIRM, PC
1026 Monroe Street, NE
Washington, DC 20017-1760

Nadine Nya
400 GALLOWAY ST#441N NE WASHINGTON DC 20
NE, WASHINGTON DC, DC 20011-6464

Nadine Tcheumeni
13015 Broadmore Road
Silver Spring, MD 20904-3116

Nafissetou Khoury
6802 Silver Lake Drive
Rowlett, TX 75089-2691

Nana, Anne Louise
11318 Duxbury Dr
Upper Marlboro, MD 20774-2363

Nanga Esibe, Bridget
517 East Indian Spring Dr
Silver Spring, MD 20901-4726

Nchang Nyamboli, Neh
4215 Dalea Clover Lane
Manvel, TX 77578-3965

Nche, Alfred
10804 Trafton Dr
Upper Marlboro, MD 20774-1432

Nche, Bengwi Bethany
9206 Morley Rd
Lanham Seabrook, MD 20706-4108

Ndamukong, Dr Samuel
5495 Cedar Lane Apt 906
Columbia, MD 21044-1290

Ndamukong, Elizabeth Meyang
5495 Cedar Lane 906
Columbia, MD 21044-1290

Ndamukong, Georgette
5495 Cedar Lane Apt 906
Columbia, MD 21044-1290

Ndamukong, Kitai H
1518 Trafalgar Ln
Frederick, MD 21701-2528

Ndamukong, Menthol
6728 Manadier Rd
Easton, MD 21601-4736

Eric Ndassi
14310 Pleasant View Drive
Bowie, MD 20720-4809

Ndassi, Eric Magloire
14310 Pleasant View Dr
Bowie, MD 20720-4809

Nde, Fru Nicholas
2381 Terrapin Crossing
Jessup, MD 20794-9830

Ndemanou, Francine Djoufack
400 South Moonlight Road APT 24D
Gardner, KS 66030-2536

Ndifang, Chick Elma
9557 Muirkirk Rd
Laurel, MD 20708-2703

Ndifor, Augusta
1905 Moran Dr
Frederick, MD 21702-6444

Ndifor-Njie, Grace
7301 Caledon Court
Laurel, MD 20707-6904

Ndifornyen, Abamukong Daniel
4411 DeBourgh Ln
Mansfield, TX 76063-2263

Ndingue, Christel
8210 Castanea Ln
Derwood, MD 20855-2581

Ndjine, Bernadette
8808 Sterling St
Hyattsville, MD 20785-2469

Ndofor, Kyrie Akahnui
6123 Walbridge St
Capitol Heights, MD 20743-3209

Ndonue, Arnaud
3307 Grayvine Ln
Bowie, MD 20721-2847

Ndoumbe Ngando, Frederic
6402 Joe Klutsch Drive
Fort Washington, MD 20744-1978

Nduati, Elias
5945 Cooper Rd
Westerville, OH 43081-8986

Ndum Kum, Rita
705 Greten Kane
Hastings, MN 55033

Ndzo, Delphine
4604 Runnymeade Rd
Owings Mills, MD 21117-6220

Donaldben Neba
2887 Yellow Birch Ln.
Waldorf, MD 20603-4793

Neba, Donaldben
2887 Yellow Birch Lane
Waldorf, MD 20603-4793

Neh-Lum, Chi
7606 Alloway Ln
Beltsville, MD 20705-6321

Nfor, Ernest Kanjo
1414 Sharon Creek Court
Columbus, OH 43229-1212

Ngabe, Amate Andrew
471 Richardson Road
Fitchburg, MA 01420-1346

Ngamassi, Madeleine-Irene
14603 West Red Bayberry Court
Cypress, TX 77433-5411

Ngambele, Josiane
11523 February Cir Apt 303
Silver Spring, MD 20904-6987

Annick Joele Ngameni
320 Carmody Hills Dr
Capitol Heights, MD 20743-2509

Ngameni, Annick Joele
320 Carmody Hills Dr
Capitol Heights, MD 20743-2509

Gertrude Ngamga Kamtchoum
Ngamga-K Law PLLC
4800 Hampden Lane
Suite 200
Bethesda, MD 20814-2934

Ngando, Chantal
6402 Joe Klutsch Dr
Fort Washington, MD 20744-1978

Ngando, Frederic Ndoumbe
6402 Joe Klutsche Drive
Ft Washington MD 20744-1978

Ngansi, Emery
7266 Candleshine Ct
Columbia, MD 21045-5231

Ngassa, Tomson
27 Sheridan Lane
Knoxville, MD 21758-8901

Ngassa-Happi, Gladys L
1 Stretham Ct
Owings Mills, MD 21117-4739

Ngati, Beatrice
7763 Riverdale Rd, Apt 203
New Carrollton MD 20784-3927

Ngide, Adeley
10016 Oxbridge Way
Bowie, MD 20721-2976

Ngoe, Violet Ebote
6300 Glenn Dale Road
Glenn Dale, MD 20769-9207

Ngogang, Serges Alain
7965 Riggs Rd #7
Hyattsville MD 20783-4502

Ngoh, Helen A
7401 New Hampshire Avenue Apt 1110
Takoma Park, MD 20912-6955

Ngoh, Richard
3908 Boarman Ave
Baltimore, MD 21215-5429

Ngoh, Vincent
551 W Fifth Street
Larned, KS 67550-2911

Ngole, Rosaline
7777 Maple Avenue Apt 112
Takoma Park, MD 20912-5607

Ngondiep, Constant
6912 Woodstream Turn
Lanham Seabrook, MD 20706-2147

Nguasong, Delphine
8500 Potomac Creek Road
Laurel, MD 20724-1988

Nguepi, Jean - Emile
767 Portsmouth Drive
Hampshire, IL 60140-9189

Ngwa, Mary Lum
19614 Framingham Dr
Gaithersburg MD 20879-1834

Ngwa, Priscillia
3307 Grayvine Ln
Bowie, MD 20721-2847

Ngwini, Evelyn
5609 Paynes Endeavor Drive
Bowie, MD 20720-3380

Njah Simon Tetuh
10005 E Franklin Ave
Glenn Dale MD 20769-9279

Njang, Clovis
14113 Oak Point Dr
Laurel, MD 20707-5863

Njang, Florence
10612 Wood Pointe Ct
Glenn Dale, MD 20769-2112

Njie-Mokonya, Janet
7713 Blue Point Avenue
Beltsville, MD 20705-6315

Njila, Chantal T
10315 Broom Lane
Lanham Seabrook, MD 20706-2174

Njoka, Maragret
27 Ballinger Court
Burtonsville, MD 20866-2021

Njoka, Margaret
27 Ballinger Court
Burtonsville, MD 20866-2021

Nkamsi, MariAnne N
2562 Bridlewood Court
Finksburg, MD 21048-1553

Nkegua Anna Temenu
2714 swann wing court
Glenarden, MD 20706-1683

Nkeng, Sarah Mispador
10507 Glen Manor Dr
Bowie MD 20720-4283

Nkongtu, Alice
7401 New Hampshire Avenue APT 814
Takoma Park, MD 20912-6952

Nkouami Yomi, Robert
7401 New Hampshire Avenue Apt 1110
Takoma Park, MD 20912-6955

Nkwaingwa, Herbert N
5931 Parliament Drive
Columbus, OH 43213-3389

Noubissi, Faustin Magnon M
8020 Cloverwood Ct
Gaithersburg, MD 20879-5368

Noubissie, Nicole
849 21st Street NE APT 11
Washington, DC 20002-4166

Noubossie, Francois X
3522 Ladova Way
Upper Marlboro, MD 20774-5418

Noumi Ngabmen, Ezechiel
3113 Reiner Ct
Temple Hills, MD 20748-1163

Noumi Nyansi, Jerzy Hugues
11476 Plenty Gates Ct
Waldorf, MD 20601-5600

Nounke, Christelle T
900 Long Manor Drive
Middle River, MD 21220-1700

Nounke, Christelle T.
900 Long Manor Drive
Baltimore, MD 21220-1700

Bernadette G. Ntchumtchoua
20607 Tortola Dr.
Accokeek, MD 20607

Ntchumtchoua, Bernadette Gisele
16402 Tortola Dr
Accokeek, MD 20607-3370

Ntondji, Robert
7227 Mill Creek Ct
Laurel, MD 20707-5358

Ntui, Obi
6705 22nd Place
Hyattsville, MD 20782-1754

Ntungwe, Gwendoline And Charles
13109 Belle Meade Trace
Bowie, MD 20720-4680

Nukuna, Galega Captain
1505 November Circle 104
Silver Spring, MD 20904-6950

Nwachukwu, Obinna
537 Reading Terrace
Hyattsville, MD 20785-5922

Nwafor Fuondjing, Nicole
3549 Tribeca Trail
Laurel, MD 20724-1445

Nwaigwe, Esther
13307 Big Cedar Ln
Bowie, MD 20720-5609

Nwoka, Theresa And Joseph
7809 Jacobs Dr
Greenbelt, MD 20770-2468

Nwomendia Paramond Fonjia
6919 Laurel Boat Lane
Canal Winchester, OH 43110-7835

Nya, Celestin
3417 Epic Gate
Bowie, MD 20716-3212

Nya, Nadine
400 Galloway St NE Apt 441n
Washington, DC 20011-6464

Nyam, Beatrice E
9201 5th St
Lanham Seabrook, MD 20706-2738

Nyam, Beatrice E.
9201 5th St
Lanham, MD 20706-2738

Nyambi, Endah Neh
2477 Kenbrook Court
Waldorf, MD 20603-3227

Nyuydini LLC
27906 Chiapas Dr
Spring, TX 77386-4424

Renita Nzembayie
3 Colt Ct
Mansfield, TX 76063-5170

Nzembayie, Renita
3 Colt Court
Mansfield, TX 76063-5170

Nzobella, Fobella Anyiji
9428 Paragon Ct
Owings Mills, MD 21117-1407

OLUFUNKE OJO
3939 CARTHAGE ROAD
RANDALLSTOWN, MD 21133-4501

Obiamaka, Elizabeth N
10506 Lake Arbor Way
Bowie, MD 20721-3133

Odette Paliwang Tchoumbou
513 Franklin St NE APT 1
Washington DC 20017-1348

Odhiambo Ougo, Javan
10507 Glen Manor Drive
Bowie, MD 20720-4283

Ogbodo, Osmond
8402 Hillview Rd
Hyattsville, MD 20785-4841

Ogundoju, Modupe
913 Postwick Pl
Bowie, MD 20716-1917

Ogunsemowo, Abimbola
4412 Lavender Ln
Bowie, MD 20720-4265

Okafor, Ifeyinwa A
9722 Natalie Drive
Upper Marlboro, MD 20772-4340

Olowomeye, Richard
5105 Cheshire Ln
Lanham Seabrook, MD 20706-4165

Uwaila Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

Uyiosa Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

Omorogbe, Augustina
9696 Norfolk Ave
Laurel, MD 20723-1883

Omorogbe, David
9696 Norfolk Avenue
Laurel, MD 20723-1883

Omorogbe, Efosa V
9696 Norfolk Avenue
Laurel, MD 20723-1883

Omorogbe, Esosa
9696 Norfolk Avenue
Laurel, MD 20723-1883

Omorogbe, Uwaila
9696 Norfolk Avenue
Laurel, MD 20723-1883

Omorogbe, Uyiosa
9696 Norfolk Avenue
Laurel, MD 20723-1883

Chidiebere Onukwugha
Onukwugha & Associates, LLC
729 East Pratt Street
Suite 560
Baltimore, MD 21202-3558

Onwuharonye, Roseline
6002 Evening Sun Court
Richmond, TX 77469-5053

Onyenemezu, Edith
6809 Woodstream Drive
Lanham MD 20706-2125

Opeyemi Ajakaye
7009 Cipriano Woods Ct
Lanham
Lanham, MD 20706-3830

Opeyemi Ajakaye
c/o Mark O. Sobo
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Orimolade, Ade Taiwo
9531 Ridgeview Drive
Columbia, MD 21046-1945

Osaghamudia K. Osazemwinde
760 Westbury Dr
Pickerington, OH 43147-1560

Osazemwinde, Osaghamudia
760 Westbury Drive
Pickerington, OH 43147-1560

Ougo, Javan Odhiambo
10507 Glen Manor Drive
Bowie MD 20720-4283

Oyebog, Harriet
2007 Waterleaf Way Apt 304
Bowie, MD 20721-2274

Oyinleye, Victoria
3917 Ettrick Court
Bowie, MD 20716-3253

PADDY NEMBO MENKEM
7917 liberty rd,
windsor mill, MD 21244-3615

PEPCO
3400 Benning Road, N.E.
Washington, DC 20019-1599

PREMIUM REAL ESTATE SOLUTIONS
7110 LANSDALE ST
N/A
DISTRICT HEIGHTS, MD 20747-3305

PROSPERITY PARTNERS INC
7755 Belle Point Dr
Greenbelt, MD 20770-3316

Pafe, Diane
4136 Suitland Rd Apt A
Suitland, MD 20746-2085

Pamela Kevinne Kameni
11215 Oak Leaf Dr Apt 1720
Silver Spring, MD 20901-1381

Paramond Nwomendia Fonjia
6919 Laurel Boat Lane
Canal winchester
Ohio 43110
Canal Winchester, OH 43110-7835

Patrick Ndze Chi
185 Poinsett Lane
FREDERICK, MD 21702-3795

Pauline Foy
315 Holly Blossom Drive,
DURHAM, NC 27703-9467

Perguy Tchikangoua, Lislain
9302 Piney Branch Rd Apt 403
Silver Spring, MD 20903-2804

Phebe Faloye
PO Box 11909 Gwynn Oaks MD 21207
2463 W Cold Spring Lane, MD 21207-0909

Philip Gbaka
9900 Breezy Knoll Ct
Lanham Md
20706
Lanham, MD 20706-2155

Philomina Fon
10100 Ridge st
Lanham, MD 20706-4754

Premium Real Estate Solutions LLC
7110 Landsale Street
District Heights, MD 20747-3305

Prince George's County, Maryland
c/o Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave.
Suite 400
Riverdale Park, MD 20737-1331

Prince George's County, Maryland
Office of Finance
1301 McCormick Drive, Ste. 1100
Largo, MD 20774-5416

Priority Health Systems Inc
94 Carona Ct
Silver Spring, MD 20905-7443

Priscilla Wankie
7539 Clemson Ct Manassas VA 20109
Manassas, VA 20109-7230

Priscille Adzeyuf
9221 Mellenbrook Rd,
Columbia, MD 21045-1816

Priscillia Ngwa
3307 Grayvine Ln
Bowie, MD 20721-2847

Progressive Family Investment
7907 Parke West Drive
Glen Burnie, MD 21061-4813

Prosperlyn Alieh
3718 Ashley Way
Owings Mill, MD 21117-1442

RAPHAEL MBAH
3978 KARL RD APT 47
COLUMBUS, OH 43224-2165

RICHARD NKOSU
24316 MARTHA WASHINGTON DR.
SOUTHFIELD, MI 48075
SOUTHFIELD, MI 48075-2514

ROBERT ABURO
12318 SANDY POINT COURT
SILVER SPRING
MD 20904
silver spring, MD 20904

Charles W. Rains
c/o Vallit Advisors, LLC
1 Annapolis Street
Ste 201
Annapolis, MD 21401-1479

Raoul Mappah
15210 General Lafayette Blvd, Brandywine
Brandywine, MD 20613-7721

Raphael Nkemeni Padji
11215 Oak Leaf Dr Apt 1720
Silver Spring, MD 20901-1381

Rene Fru Asanga
3310 Wendells Ln
Accokeek Maryland, MD 20607-3738

Richard M. Goldberg, Bar No. 07994
Daniel J. Zeller, Bar No. 28107
SHAPIRO SHER GUINOT & SANDLER
250 W. Pratt Street, Suite 2000
Baltimore, Maryland 21201-6814

Richard Ngoh
3908 Boarman Avenue
Baltimore, MD 21215-5429

Robert Kemjiokeng
1837 Staley Manor Drive
Silver Spring, MD 20904-1565

Robert Ntondji
7227 Mill Creek Ct
Laurel
Laurel,, MD 20707-5358

Roger K Kabo
19306 Keymar Way
Montgomery Village, MD 20886-5004

Rolindis Atanga
1817 Watch house circle S.
Severn, MD 21144-5015

Romuald Tchouante
2314 Banning Pl
Hyattsville, MD 20783-2725

Rose Mubang
6310 Grimsby Ct
Bowie, MD 20720-5310

Rose Yougnia, Bridgitte Nsanguet
9907 Ridgeline Drive
Montgomery Village, MD 20886-3015

Roseline Onwuharonye
6002 Evening Sun Ct
Richmond, TX 77469-5053

Ross, Jasmine
136 Friedrichs Rd
Terrytown LA 70056-3807

Rostand Djupsa Tchakoutio
10745 Cordage Walk
Columbia, MD 21044-3647

Ruth Tifuh
1600 McMahon Road Apt.1631.
Silver Spring., MD 20902-5326

SHARON NYAMBOLI
5618 BROOKLYN ROSE DR
ROSHARON, TX 77583-4866

SIDONIE TEUMA
9410 1st Street North
Laurel, MD 20723-1802

STELLA BAMA
5368 DUNTEACHIN DR
ELLICOTT CITY, MD 21043-8204

Alice Ngwe Sab
1036 Lake Shore Drive
Bowie, MD 20721-2915

Sab, Alice Ngwe
1036 Lake Shore Dr
Bowie, MD 20721-2915

Salimata Benie Bah
7700 Harkins Rd, Apt 2033
Lanham MD 20706-1379

Sallie Adom
3563 Holborn Place
Frederick, MD 21704-7404

Salvador Djontu, Firmin
94 Carona Ct
Silver Spring, MD 20905-7443

Sama Afanwi, Neba Regina
4309 Crelin Place
Lanham Seabrook, MD 20706-1936

Sama, Fubenuh Fuhnwi
1532 Silver Mist Circle
Powder Springs, GA 30127-6067

Sama, Nixson
6728 Manadier Rd
Easton, MD 21601-4736

Samba, Loveline
13822 Castle Blvd APT 104
Silver Spring, MD 20904-7348

Sampong, Richard
7637 Deepnotch Way
Hanover, MD 21076-2294

Roger Schlossberg
P.O. Box 2067
Hagerstown, MD 21742-2067

Michael L. Schuett
c/o Black Creek Consulting, Ltd.
PO Box 422
Crownsville, MD 21032-0422

Scott Asoh, Justine
76 Joyceton Way
Upper Marlboro, MD 20774-1428

Secretary of the Treasury
15th and Pennsylvania Ave., N.W.
Washington, DC 20220-0001

Joseph Michael Selba
Tydings & Rosenberg LLP
1 East Pratt Street
Suite 901
Baltimore, MD 21202-1249

Seraphine Leunkam
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Severin Roger Tenegueude & Therese Djouka Ko
8358 Lee Hall Ave
Suffolk, VA 23435-3446

Sheila Mbole Banks
9812 Diamondback Lane
McKinney, TX 75071-1204

Sheilla N Ayissi
5246 Arborline Ct
Canal Winchester, OH 43110-8738

Shirley Wordie
11107 Atwell Ave
Bowie, MD 20720-3503

Siakam, Estelle N
8498 Foxcroft Drive
Cincinnati, OH 45231-5712

Jules Sikhkuta
14310 Pleasant View Drive
Bowie, MD 20720-4809

Sindjui, Emilienne Wansi
7815 Aylesford Lane
Laurel, MD 20707-5549

Sindjui, Henriette
881 Middle River Rd
Middle River, MD 21220-3766

Site Realty Group
2141 Industrial Parkway
Silver Spring, MD 20904-7824

Benjamin Smith
Shulman Rogers, P.A.
12505 Park Potomac Ave, 6th Floor
Potomac, MD 20854-6803

Hugh Smith
McMichael Taylor Gray, LLC
3550 Engineering Drive
Suite 206
Peachtree Corners, GA 30092-2864

Mark Muyiwa Sobo
MS Law Group, LLC
9701 Apollo Drive
Suite 100
Largo, MD 20774-4785

Sondeck, Betina Gisele
8808 Sterling St
Hyattsville, MD 20785-2469

St Jokarmu
7 Sterling Dr
Livingston, NJ 07039-3717

State of Maryland DLLR
Division of Unemployment Insurance
1100 N. Eutaw Street, Room 401
Baltimore, MD 21201-2225

Stella Gbaka
9900 Breezy knoll CT
Lanham  Maryland
20706
Lanham Maryland, MD 20706-2155

Malik Stewart
7135 Donnell Pl
A1
District Heights, MD 20747-4254

Sylvie L Dimo
6419 Madigan Trail
FREDERICK, MD 21703-7377

TOIMBIE AMAAZEE
15807 BRIGHTON AVE UNIT 1
Gardena CA 90247
Gardena, CA 90247-3970

Taah, Judith
12318 Sandy Point Court
Silver Spring, MD 20904-1875

Taah, Mispa
1835 24th Street Northeast
Washington, DC 20002-1926

Tabi, Dorothy
13202 4th Street
Bowie, MD 20720-3603

Tabi, Lydia
6113 Grenfell Loop
Bowie, MD 20720-5337

Taboh, Julia Awah Epse
5612 Paynes Endeavor Dr
Bowie MD 20720-3380

Tafie, Josephine
13607 Clarke Avenue
Laurel, MD 20707-5012

Tague Takougang, Wily Armand
7165 Deep Falls Way
Elkridge, MD 21075-7091

Taiwo Ajakaye
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Taiwo Racheal Ajakauye
7009 Cipriano Woods Ct
Lanham
Lanham, MD 20706-3830

Takam Noule Charles
8200Grayhawk Court
Brandywine, MD 20613-5732

Takam Noule, Charles
8200 Grayhawk Ct
Brandywine, MD 20613-5732

Takam, George
11706 Clocktower Ln
Laurel, MD 20708-3517

Takam, Mathieu
8427 Redheart Street
Arlington, TX 76002-4579

Takougne, Jean-Marie
4507 West Frankfort Drive
Rockville, MD 20853-2720

Takwi, Cecilia Gango
50 Fait View Cove
Oakland, TN 38060-3384

Takwi, Emmanuel Kika
12 Rachel Ct
Owings Mills, MD 21117-1761

Takwi-Atah, Marlouise
11200 Lockwood Dr Apt A620
Silver Spring, MD 20901-4551

Tamon, Alan Dobdinga
12309 Featherwood Drive APT 22
Silver Spring, MD 20904-7649

Tamon, Ernestine
417 Pritchard Lane
Upper Marlboro, MD 20774-2006

Tancho, Maria
13715 Oaklands Manor Drive
Laurel, MD 20708-1430

Tanedjeu Sonfack Kemgang
128 Seth drive
Bellefonte, PA 16823-8653

Tangwan, Camille TM
148 San Diego Drive APT C
Columbus, OH 43213-3686

Tankoua, Zacharie
9102 Rolling View Dr
Lanham Seabrook, MD 20706-2456

Tanyi, Tanyi G
6015 Springhill Dr Apt 304
Greenbelt, MD 20770-3195

Tata, Masha
8331 Pondview Dr
Millersville, MD 21108-1288

Tawah, Crecy
6312 Gilbralter Court
Bowie MD 20720-5311

Taymour, Aryan K
1705 Kiva Road
Silver Spring, MD 20905-5550

Gaetan Wadjie Tchamadjeu
700 Canal Town Street
Brunswick, MD 21716-1057

Tchamadjeu, Gaetan Wadjie
700 Canal Town Street
Brunswick, MD 21716-1057

Germaine Leslie Tchampa
12160 Sweet Clove Drive
Silver Spring, MD 20904-1885

Tchampa, Germaine Leslie
12160 Sweet Clover Dr
Silver Spring, MD 20904-1885

Tchatat, Olivier
4922 Olympia Avenue
Beltsville, MD 20705-1808

Tcheffo, Caroline Bih
4812 Lakeview Lane
Bowie, MD 20720-4247

Tcheumeni, Frederic
13015 Broadmore Rd
Silver Spring, MD 20904-3116

Tcheumeni, Nadine
13015 Broad more Rd
Silver Spring, MD 20904-3116

Tchiengang, Thierry Sandjon
8604 Holly Pond Place
Montgomery Village, MD 20886-4941

Tchobou, Yossa
6705 Walker Branch Drive
Laurel, MD 20707-3245

Tchokote Happi, Teclaire
13800 Castle Blvd Apt 203
Silver Spring, MD 20904-7302

Tchouante, Monique
9102 Rolling View Dr
Lanham Seabrook, MD 20706-2456

Tchouante, Romuald
2314 Banning Pl
Hyattsville, MD 20783-2725

Tchouawou, Marie Kameni
8024 Sandy Spring Rd
Laurel, MD 20707-3552

Tchoumbou, Odette Paliwang
513 Franklin St NE Apt 1
Washington, DC 20017-1348

Tchoundja, Willyam S
13800 Castle Blvd Apt 203
Silver Spring, MD 20904-7302

Tchouya, Gilbert
1714 Sotogrande Boulevard Apt 140
Hurst, TX 76053-8189

Tchuenbou, Ghislaine
3414 55th Ave Apt 401
Hyattsville, MD 20784-1029

Teboh, Magdaline
12818 Odens Bequest Drive
Bowie, MD 20720-5614

Tebong, Linda
841 Village Mill Rd
Pickerington, OH 43147-1563

Teche, Elizabeth
1506 Beaver Dam Ct
Hanover MD 21076-1277

Teke Nkouami, Rose
7401 New Hampshire Avenue Apt 1110
Takoma Park, MD 20912-6955

Teke, Evaristus T
15902 Acre Court
Bowie, MD 20716-1329

Teke, Odate
6554 Princess Garden Parkway
Lanham Seabrook, MD 20706-3533

Teke, Odate
6554 Princess Garden Pkwy
Lanham, MD 20706-3533

Tembi, Zippora
2618 Rose Mount Lane
Bowie, MD 20721-1878

Temenu, Nkegua Anna
2714 Swann Wing Ct
Lanham Seabrook, MD 20706-1683

Tene, Severin
8358 Lee Hall Ave
Suffolk, VA 23435-3446

Tengen, Mabel Amei
9010 Brae Brooke Dr
Lanham MD 20706-3387

Tenyah, Calette T
841 Village Mill Road
Pickerington, OH 43147-1563

The Law Office of Dean Gregory
1629 K Street NW
Ste 300
Washington, DC 20006-1631

Theodore Mempanou
13371 DEMETRIAS WAY
GERMANTOWN, MD 20874-2659

Theodore Menpanou
13371 Demetrias Way
Germantown, MD 20874-2659

Theodore Wansi Ngassa
9951 kurtyka Circle
Hagerstown, MD 21740-9505

Thomas C. Costello
409 Washington Avenue Suite 410
Towson 21204-4919

Thomas C. Costello
409 Washington Avenue Suite 410
Towson MD 21204-4919

Thomas, Torri
16830 Candy Hill Road
Upper Marlboro, MD 20772-8031

Tifuh, Vicks Mbaku
6554 Princess Garden Parkway
Lanham Seabrook, MD 20706-3533

Togba, Latasha
7135 Kurth Lane
Lanham Seabrook, MD 20706-2170

Toh, Constance A
1613 Crestline Rd
Silver Spring, MD 20904-1431

Toh, Ephraim N
1613 Crestline Road
Silver Spring, MD 20904-1431

Toh, Kennypride A
1613 Crestline Road
Silver Spring, MD 20904-1431

Tolentino, Tiffany A
1520 Crest Road
Silver Spring, MD 20902-3722

Tomson Mosongo Ngassa
27 Sheridan Lane
Brunswick, MD 21758-8901

Tonfack, Christelle
12140 Brittania Circle
Germantown, MD 20874-2586

Torri Thomas
16830 Candy Hill Rd
16830 candy hill rd, MD 20772-8031

Toyang, Ngeh J
6920 Little Brook Court
Elkridge, MD 21075-6242

Toyang, Winifred
6920 Little Brook Ct
Elkridge, MD 21075-6242

Toyeng Epse Yuah, Theresia
6920 Little Brook Ct
Elkridge, MD 21075-6242

Toyeng Yuah, Theresia
6920 Little Brook Court
Elkridge, MD 21075-6242

Tubuo, Emlah
7259 Scioto Chase Blvd
Powell, OH 43065-7874

Tzeuton, Germaine Ngassa Epse Cumfong F
14805 Peach wood Dr
Silver Spring, MD 20905-5647

(p)US ATTORNEY'S OFFICE FOR THE DISTRICT OF M
36 S CHARLES STREET FOURTH FLOOR
BALTIMORE MD 21201-3020

U.S. Bank Trust Company, National Associatio
c/o McMichael Taylor Gray, LLC
3550 Engineering Drive, Suite 260
Peachtree Corners, GA 30092-2871

U.S.Trustee
6305 Ivy Lane, Suite 600
Greenbelt, MD 20770-6305

US Trustee - Greenbelt
6305 Ivy Lane, Suite 600
Greenbelt, MD 20770-6305

Ugbam, Chioma
9314 Millbrook Road
Ellicott City, MD 21042-2531

Ugbodu Kenneth
3518 Easton Drive
Bowie, MD 20716-1358

Unlimited Concept Internationa
7009 Cipriano Woods Ct A
Lanham Seabrook, MD 20706-3830

Unlimited Concept Intl. LLC
7009 Cipriano Woods Ct
Lanham
Lanham, MD 20706-3830

Usongo, Beatrice
1707 January Drive Apt 302
Silver Spring, MD 20904-6969

Uwaila Omorogbe
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Uyiosa Omorogbe
c/o Mark O. Sobo
The MS Law Group, LLC
9701 Apollo Drive, Suite 100
Largo, MD 20774-4785

Uzoechi, Crystal
3424 Barkley Woods Rd
Windsor Mill, MD 21244-3600

Uzoka, Imelda
107 Orchard Drive
Gaithersburg, MD 20878-2221

Uzomah, Ikenna
5104 New Hampshire Ave NW
Washington, DC 20011-3210

VALENTIN NCHIA
7203 CHIPPENHAM PL APT 102
WINDSOR MILL, MD 21244-8178

Vando, Brigitte
23610 Public House Road
Clarksburg, MD 20871-4324

Victorious Investment Group
2837 Settlers View Dr
Odenton MD 21113-3723

WILFRED FOGWE
6516 greenfield court
Lanham, MD 20706-3556

Wadener Misidor
15004sugarpineway
Burtonsville, MD 20866-1150

Wallang-Mua, Ekei
1 Floyd Circle
Middletown, DE 19709-7965

Wanie, Honorine
6223 Sweetgum Lane
Hanover, MD 21076-2127

Wanji, Jean Claude
5209 Banks Place NE
Washington, DC 20019-6636

Wankie, Priscilla P
7539 Clemson Court
Manassas, VA 20109-7230

Wansi, Germaine Gladys Ngoumeni
9549 Riggs Road
Hyattsville, MD 20783-1432

Warah, Elias
6502 Grainger Terrace
Upper Marlboro, MD 20772-4835

Leontine Clotaire Watat
7301 Old Branch Ave.
Clinton, MD 20735-1320

Watat, Leontine
7301 Old Branch Ave
Clinton, MD 20735-1320

Whitley Jr, Jerry
3011 Duval Ridge Rd
Hyattsville, MD 20785-1951

William Ngongang Ngassa
Humana Law Firm
8630 Fenton Street
Suite 126
Silver Spring MD 20910-3803

William Ngongang-Ngassa
c/o I. Hope Umana, Esq.
8630 Fenton Street, Suite 126
Silver Spring, MD 20910-3803

William Noel Ngongang-Ngassa
6506 West Forest Road Apt 101
Hyattsville, MD 20785-1740

Wilson, Ashaunti
1228 Perry Street Northeast
Washington, DC 20017-2524

Wilson, Debora
3827 Munson Court
Plano, IL 60545-2214

Wilson, Maxie
13004 Winding Creek Road
Bowie, MD 20721-3279

Wily Armand Tague Takougang
7165 deep fall ways
Elkridge, MD 21075-7091

Woguibong Liliane Flaure, Manegha
14310 Pleasant View Dr
Bowie, MD 20720-4809

Michael S. Woll
Woll and Woll, P.A.
4405 East West Hwy
Suite 201
Bethesda, MD 20814-4560

Yaje Mancho, Carla
6735 Serviceberry Dr
Frederick, MD 21703-7996

Yango, Collins
3010 Tamara Creek Lane
Pearland, TX 77584-1918

Yango, Joy
2512 Dry Bank Lane
Pearland, TX 77584-2516

Yango, Olivia
3010 Tamara Creek Lane
Pearland, TX 77584-1918

Yango, Takwe
2512 Dry Bank Ln
Pearland, TX 77584-2516

Yomba, Marie Julienne
2314 Brooke Grove Road
Bowie, MD 20721-1859

Yossa Tchobou
6705 walker branch dr
laurel, MD 20707-3245

Youmoto, Emilie K
1234 Southern Avenue Southeast APT 301
Washington, DC 20032-4620

Yunmbam, Dr Manasses
7004 Palamar Turn
Lanham Seabrook, MD 20706-2191

Yunmbam, Micheline Nya
7004 Palamar Turn
Lanham Seabrook, MD 20706-2191

Zacharia Musong
3301 Dodge Park Road, Apt 102
Landover, MD 20785-2103

Zacharie Tankoua
9102 Rolling View Dr
Lanham, MD 20706-2456

Zama, Irene S
8491 Greenbelt Road 201
Greenbelt, MD 20770-2545

Daniel Joseph Zeller
Shapiro Sher Guinot & Sandler
250 W. Pratt Street
Suite 2000
Baltimore, MD 21201-6814

Zippora Tembi
2618 Rose Mount Lane,
Bowie, MD 20721-1878

abamukong ndifornyen
4411 de bourgh ln
mansfield, TX 76063-2263

c/o I. Hope Umana, Esq.
Humana Law Firm
8630 Fenton Street
Suite 126
Silver Spring, MD 20910-3803

llo, Joe
15210 Dino Drive Unit 766
Burtonsville, MD 20866-7534

pepertoua Azoh
489
capitol view drive
Columbus, OH 43203-1037

philippe kontcho
504 timberlake avenue
erlanger, KY 41018-2242

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Branch of Reorganization
Sec. & Exch. Commission
3475 Lenox Road NE (Suite 1000)
Atlanta, GA 30327-1232

Comptroller of the Treasury
Compliance Division, Room 409
301 W. Preston Street
Baltimore, MD 21201

Internal Revenue Service
Centralized Insolvency Section
PO Box 21126 (DP-N-781)
Philadelphia, PA 19114

U.S. Attorney-District of MD
4th floor
36 S. Charles St.
Baltimore, MD 21201

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)9829 eastlight dr silver spring MD 20903
9829 eastlight dr

(u)Acha, Roger
INVALID ADDRESS PROVIDED

(u)Achuo, Ferdinand
INVALID ADDRESS PROVIDED

(u)Agusiobo, Anthony
INVALID ADDRESS PROVIDED

(u)Alfred Mujem
INVALID ADDRESS PROVIDED

(u)Alieh, Prosperlyn
INVALID ADDRESS PROVIDED

(u)Angum, Eveline
INVALID ADDRESS PROVIDED

(u)Anthony Chukwuma
INVALID ADDRESS PROVIDED

(u)Anyam, Gladys A
INVALID ADDRESS PROVIDED

(u)Anyam, Sammy
INVALID ADDRESS PROVIDED

(u)Arriaza, Ismelda
INVALID ADDRESS PROVIDED

(u)Awanga, Electa
INVALID ADDRESS PROVIDED

(u)Awuah, Richard
INVALID ADDRESS PROVIDED

(u)Azondekon, Afonagnon
INVALID ADDRESS PROVIDED

(u)Azondekon, Juliette
INVALID ADDRESS PROVIDED

(u)Babarinde, Oyebola Hammed
INVALID ADDRESS PROVIDED

(u)Bache, Mathias Ihims
INVALID ADDRESS PROVIDED

(u)Bama, Assaaformbi
INVALID ADDRESS PROVIDED

(d)Bama, Mathias
5368 Dunteachin Drive
Ellicott City, MD 21043-8204

(u)Bama, Stella
INVALID ADDRESS PROVIDED

(u)Bang, Jeanne D
INVALID ADDRESS PROVIDED

(d)C. JUDE IWEANOGE
1026 Monroe Street, NE
Washington, DC 20017-1760

(u)Cabrera Marguez, Maxmiliano
INVALID ADDRESS PROVIDED

(d)Cauris Dynamiques, LLC
11814 Bristolwood Ter
Laurel, MD 20708-3182

(u)Che Meh Chu, Veronica
INVALID ADDRESS PROVIDED

(u)Chibayere, Julius
INVALID ADDRESS PROVIDED

(u)Chike-Onwuegbu, Dorothy
INVALID ADDRESS PROVIDED

(u)Chuks-Eneh, Mary
INVALID ADDRESS PROVIDED

(u)Chukwuma, Anthony
INVALID ADDRESS PROVIDED

(d)Dean Gregory
1629 K Street, NW Suite 300
Washington, DC 20006-1631

(d)Dean Gregory
1629 K Street, NW Suite 300
Washington, DC 20006-1631

(u)Djamen, Ivan
INVALID ADDRESS PROVIDED

(u)Djupsa Tchakoutio, Rostand
INVALID ADDRESS PROVIDED

(u)Donfack Tchoundja, Willyam
INVALID ADDRESS PROVIDED

(u)Doudou, Anoumedem Kauben
INVALID ADDRESS PROVIDED

(u)Edith Flore Feudjo 6906 22nd Place Hyattsv

(d)Elizabeth Teche
8642 Town and Country Blvd. Apt E
Ellicott City, MD 21043-2908

(u)Eneh, Benjamin
INVALID ADDRESS PROVIDED

(u)Epah, Schuler-Hermann
INVALID ADDRESS PROVIDED

(u)Eric fotso
INVALID ADDRESS PROVIDED

(u)Ewone, Anne Gertrude Epse Etoulem
INVALID ADDRESS PROVIDED

(u)Eya G Mbah
INVALID ADDRESS PROVIDED

(d)Famawa, Bertrand K
3211 Highfield Cir
Bethlehem, PA 18020-1150

(u)Feumba, Olivier
INVALID ADDRESS PROVIDED

(u)Flore Djoumekoum Talla, Mireille
INVALID ADDRESS PROVIDED

(u)Flythe, Kelly
INVALID ADDRESS PROVIDED

(u)Fokam Magloire O.
INVALID ADDRESS PROVIDED

(du)Fokam, Magloire O
INVALID ADDRESS PROVIDED

(u)Fongang Bah Kezzy
12209 Taylors way Pickerington ohio 4314

(u)Fotso, Eric
INVALID ADDRESS PROVIDED

(u)Foy, Immaculate
INVALID ADDRESS PROVIDED

(u)Foy, Irene Iwo
INVALID ADDRESS PROVIDED

(u)Francois, Rose Eraline
INVALID ADDRESS PROVIDED

(d)Frederic Tcheumeni
13015 Broadmore Road
Silver Spring, MD 20904-3116

(d)Frederic Tcheumeni
13015 Broadmore Road
Silver Spring, MD 20904-3116

(u)Gallery Associates, LLC

(u)Glenn, Dejuan
INVALID ADDRESS PROVIDED

(u)Gnabeyeu, Bellarmin
INVALID ADDRESS PROVIDED

(d)Hard Money Lenders
10015 Old Columbia Rd. H-125
Columbia, MD 21046-1746

(u)Helene Moudio
INVALID ADDRESS PROVIDED

(u)Hogue, Gabrielle
INVALID ADDRESS PROVIDED

(u)Irai, Marie Joelle
INVALID ADDRESS PROVIDED

(u)Jeanne D'arc Dipoko Eps Nonos Bang
INVALID ADDRESS PROVIDED

(u)Julius Chibayere
INVALID ADDRESS PROVIDED

(u)Kamara, Noah
INVALID ADDRESS PROVIDED

(u)Kamga, Pierre
INVALID ADDRESS PROVIDED

(u)Kamga, Rosalie C Tchidjou
INVALID ADDRESS PROVIDED

(u)Kapondjo, Martin
INVALID ADDRESS PROVIDED

(u)Kemani, Giesel
INVALID ADDRESS PROVIDED

(u)Kengne, Anne
INVALID ADDRESS PROVIDED

(u)Khoury, Nafissetou
INVALID ADDRESS PROVIDED

(u)Kouambo, Tiwa Eric
INVALID ADDRESS PROVIDED

(u)Kum, Lydia
INVALID ADDRESS PROVIDED

(u)Kumengisa, Bridget
INVALID ADDRESS PROVIDED

(u)Laghom, Christelle Defeu
INVALID ADDRESS PROVIDED

(u)Laghom, Ghislain Defeu
INVALID ADDRESS PROVIDED

(d)Lalong Fombasso, Albert Claude
9302 Piney Branch Road Apt 403
Silver Spring, MD 20903-2804

(u)Leunkam, Dr Seraphine
INVALID ADDRESS PROVIDED

(d)Leunkam, Hilaire
12503 Marleigh Drive
Bowie, MD 20720-3743

(u)Lukong, Beatrice Vernyuy
INVALID ADDRESS PROVIDED

(u)Lum Nyamboli Awah, Rophina
INVALID ADDRESS PROVIDED

(d)MATHIAS BAMA
5368 DUNTEACHIN DR
ELLICOTT CITY, MD 21043-8204

(u)MIREILLE FLO DJOUMEKOUM TALLA
INVALID ADDRESS PROVIDED

(u)MISPA TAAH
INVALID ADDRESS PROVIDED

(u)Mahop, Xaverie N
INVALID ADDRESS PROVIDED

(u)Mangwi, Nadesh
INVALID ADDRESS PROVIDED

(u)Mani, Pascal Ariel
INVALID ADDRESS PROVIDED

(d)Lydienne Tiki Manyaka
1008 Travis Lane
Gaithersburg, MD 20879-3217

(u)Marquez, Maximiliano Cabrera
INVALID ADDRESS PROVIDED

(u)Mbah, Acha Policap
INVALID ADDRESS PROVIDED

(u)Mbah, Eyah
INVALID ADDRESS PROVIDED

(u)Mbah, Nadege Engowie
INVALID ADDRESS PROVIDED

(u)Meh, Atumkeze Biame B
INVALID ADDRESS PROVIDED

(d)Melanie Lubin
Maryland Division of Securities
200 St. Paul Place-25th Floor
Baltimore, MD 21202-5994

(u)Mengistu, Fikre
INVALID ADDRESS PROVIDED

(u)Mireille Flore Djoumekoum Talla
INVALID ADDRESS PROVIDED

(d)Liliane Moche
1 George Washington Way
Spring City, PA 19475

(u)Monga Leudeu, Colette
INVALID ADDRESS PROVIDED

(u)Mouangue, Blandine Chantal
INVALID ADDRESS PROVIDED

(u)Moudio, Helene
INVALID ADDRESS PROVIDED

(u)Moundongo, Steph
INVALID ADDRESS PROVIDED

(u)Muabe, Esther
INVALID ADDRESS PROVIDED

(u)Mubang, Tanyi
INVALID ADDRESS PROVIDED

(u)Mudoh, Meshack F
INVALID ADDRESS PROVIDED

(u)Mujem, Alfred
INVALID ADDRESS PROVIDED

(u)Muluh, Mokom Elvis
INVALID ADDRESS PROVIDED

(u)Mundum, Grace
INVALID ADDRESS PROVIDED

(u)Mundum, Mbah D
INVALID ADDRESS PROVIDED

(u)Musong, Zacharia B
INVALID ADDRESS PROVIDED

(u)Muyu, David A
INVALID ADDRESS PROVIDED

(d)Nadine Djuiko
14310 Pleasant View Drive
Bowie, MD 20720-4809

(d)Nadine Tcheumeni
13015 Broadmore Road
Silver Spring, MD 20904-3116

(u)Nasang Miyeh, Abong
INVALID ADDRESS PROVIDED

(u)Nchia, Valentin
INVALID ADDRESS PROVIDED

(d)Ndamukong, Georgette
5495 Cedar Ln Apt 906
Columbia, MD 21044-1290

(u)Ndong, Terrence Momoh
INVALID ADDRESS PROVIDED

(u)Ndonue, Arnaud
INVALID ADDRESS PROVIDED

(u)Ngahane, Jean-Marie Kemajou
INVALID ADDRESS PROVIDED

(u)Ngassa, Luc Judicael
INVALID ADDRESS PROVIDED

(u)Ngassa, Theodore Wansi
INVALID ADDRESS PROVIDED

(u)Ngati, Beatrice Mbetiji
INVALID ADDRESS PROVIDED

(u)Ngongang Ngassa, William Noel
INVALID ADDRESS PROVIDED

(u)Nitcheu, Barthelemy Blaise
INVALID ADDRESS PROVIDED

(u)Njike Lowoue, Leonel Richie
INVALID ADDRESS PROVIDED

(u)Njike, Diffang
INVALID ADDRESS PROVIDED

(u)Nju, Solange
INVALID ADDRESS PROVIDED

(u)Njuh, Cynthia Kwalla
INVALID ADDRESS PROVIDED

(u)Nkemeni Padji, Raphael
INVALID ADDRESS PROVIDED

(u)Nkengfua, Elvis
INVALID ADDRESS PROVIDED

(u)Nkesi, Mercy
INVALID ADDRESS PROVIDED

(u)Nkongho, Mireille Bessem
INVALID ADDRESS PROVIDED

(u)Nkwain, Mercy F
INVALID ADDRESS PROVIDED

(u)Nwachan, Nyakem
INVALID ADDRESS PROVIDED

(u)Nwoka, Joseph
INVALID ADDRESS PROVIDED

(u)Nwoka, Okezie
INVALID ADDRESS PROVIDED

(u)Nyamboli, Sharon
INVALID ADDRESS PROVIDED

(u)OMEGA DRIVING SCHOOL
INVALID ADDRESS PROVIDED

(u)OYEBOLA HAMMED BABARINDE
INVALID ADDRESS PROVIDED

(u)Ojo, Olufunke
INVALID ADDRESS PROVIDED

(d)Augustina Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

(d)David Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

(d)Efosa Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

(d)Esosa Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

(d)PEPCO
3400 Benning Road, N.E.
Washington, DC 20019-1599

(u)Pierre-Louis, Fred
INVALID ADDRESS PROVIDED

(u)Pope, Tiffany
INVALID ADDRESS PROVIDED

(u)Portillo, Maria O
INVALID ADDRESS PROVIDED

(d)Prince George's County, Maryland
c/o Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave., Ste. 400
Riverdale Park, MD 20737-1331

(d)Prosperity Partners Inc.
7755 Belle Point Drive
Greenbelt, MD 20770-3316

(u)Prosperity Partners, INC.
INVALID ADDRESS PROVIDED

(d)Renita Nzembayie
3 Colt Ct
Mansfield, TX 76063-5170

(d)Roseline Onwuharonye
6002 Evening Sun Ct
Richmond, TX 77469-5053

(u)Sama, Carl N
INVALID ADDRESS PROVIDED

(d)Roger Schlossberg
P.O. Box 2067
Hagerstown, MD 21742-2067

(u)Seraphine Leunkam
INVALID ADDRESS PROVIDED

(u)Sikali, Kenmogne
INVALID ADDRESS PROVIDED

(u)Sope LLC
INVALID ADDRESS PROVIDED

(u)Stewart, Malik
INVALID ADDRESS PROVIDED

(u)Tah, Albert
INVALID ADDRESS PROVIDED

(u)Tah, Patricia
INVALID ADDRESS PROVIDED

(u)Takwi-Atah, Marlouise
INVALID ADDRESS PROVIDED

(u)Tamboue, Helene
INVALID ADDRESS PROVIDED

(u)Tamedja Tene, Gilece Herve
INVALID ADDRESS PROVIDED

(u)Tamon, Alan Dobdinga
INVALID ADDRESS PROVIDED

(u)Tcheffo, Jean-Marie
INVALID ADDRESS PROVIDED

(u)Tchiebuep, George Eric DoBou
INVALID ADDRESS PROVIDED

(u)Tchokouani, Andre
INVALID ADDRESS PROVIDED

(u)Tchouanguep, Justine
INVALID ADDRESS PROVIDED

(d)Monique Tchouante
9102 Rolling View Dr.
Lanham, MD 20706-2456

(u)Teke George Teke
INVALID ADDRESS PROVIDED

(d)Teke, Evaristus T.
15902 ACRE COURT
BOWIE, MD 20716-1329

(u)Teke, Gladys
INVALID ADDRESS PROVIDED

(u)Teke, Teke George
INVALID ADDRESS PROVIDED

(u)Tekuh, Clinton A
INVALID ADDRESS PROVIDED

(u)Teuma, Nadege
INVALID ADDRESS PROVIDED

(u)Teuma, Sidonie
INVALID ADDRESS PROVIDED

(u)The Law Office of Dean Gregory
INVALID ADDRESS PROVIDED

(d)Theodore Menpanou
13371 Demetrias Way
Germantown, MD 20874-2659

(u)Tifuh, Ruth
INVALID ADDRESS PROVIDED

(u)Tuitcheu, Guimerie
INVALID ADDRESS PROVIDED

(u)U.S. Bank Trust Company, National Associat

(u)Udegbunam, Nwamaka J
INVALID ADDRESS PROVIDED

(d)Ugbodu, Kenneth
3518 Easton Dr
Bowie, MD 20716-1358

(d)Uwaila Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

(d)Uyiosa Omorogbe
9696 Norfolk Avenue
Laurel, MD 20723-1883

(u)William Noel Ngongang-Ngassa
INVALID ADDRESS PROVIDED

(u)Williams, Michelle A
INVALID ADDRESS PROVIDED

(u)Wordie, Shirley
INVALID ADDRESS PROVIDED

(u)Wright, Shane
INVALID ADDRESS PROVIDED

(u)Wylliam Stephane Tchuigna
INVALID ADDRESS PROVIDED

(u)Zemgho, Bertrand Kenfack
INVALID ADDRESS PROVIDED

End of Label Matrix

| | |
|---|---|
| Mailable recipients | 847 |
| Bypassed recipients | 191 |
| Total | 1038 |